# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0311−1 | User: admin | Date Created: 12/06/2023 |
| Case: 23−11834−CTG | Form ID: van043 | Total: 4694 |

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | U.S. Trustee | USTPRegion03.WL.ECF@USDOJ.GOV |
| aty | Amanda R. Steele | steele@rlf.com |
| aty | Matthew P. Milana | milana@rlf.com |

TOTAL: 3

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | |
|---|---|---|
| db | Erus Builders, LLC    21402 N 7th Ave    Phoenix, AZ 85027 | |
| tr | George L. Miller    1628 John F. Kennedy Blvd.    Suite 950    Philadelphia, PA 19103−2110 | |
| 18667927 | 12 STONES ENTERPRISES    6933 OLSON LANE    PASADENA, TX 77505 | |
| 18667928 | 1547 CSR – MCALLEN LP    PO BOX 200855    DALLAS, TX 75320−0855 | |
| 18667929 | 1ST CLASS FOAM ROOFING AND COATINGS    3820 W HAPPY VALLEY RD STE 141−605    GLENDALE, AZ 85310 | |
| 18667930 | 3GS LLC    DBA LONE STAR SHREDDING & DOCUMENT STORA    1970 W. EXPRESSWAY 83    MERCEDES, TX 78570 | |
| 18667931 | 4IMPRINT, INC.    101 COMMERCE STREET    OSHKOSH, WI 54901 | |
| 18667932 | 84 LOOP 410 REALTY LTD    C/O TRANSWESTERN    84 NE LOOP 410, SUITE 149    SAN ANTONIO, TX 78216 | |
| 18667933 | A FAMILY STORAGE LLC    9025 E. CAMINO ABRIL    TUCSON, AZ 85747 | |
| 18667934 | A PLUS EXTERIORS    518 N. 17TH STREET    LAS CRUCES, NM 88005 | |
| 18667935 | A PRO ROOFING & CONSTRUCTION    8002 PALMETTO PLACE    SAN ANTONIO, TX 78254 | |
| 18667936 | A SPEEDY CASH CAR TITLE LOANS LLC    5823 N 101ST. AVE    PEORIA, AZ 85383 | |
| 18667937 | A+ AIR & AEROSEAL    3443 N ALBA    MESA, AZ 85213 | |
| 18667938 | A1 HOME SOLUTIONS    123 OLD PORT ISABEL RD    C11    BROWNSVILLE, TX 78521 | |
| 18667939 | A3 SMART HOME LP DBA AAA SMART HOME    PO BOX 841507    DALLAS, TX 75284−1507 | |
| 18667940 | A4 CONSTRUCTION LLC    5900 BALCONES DR    SUITE 100    AUSTIN, TX 78731 | |
| 18667941 | AA BRITE 24 7    1011 S ELI DR    TUCSON, AZ 85710 | |
| 18667942 | ABBASI, PARISA    222 MASON CREEK DR    APT 632    KATY, TX 77450 | |
| 18667943 | ABBOTT, RICHARD    5925 S GUNSIGHT LN    TUCSON, AZ 85746 | |
| 18667944 | ABDALLAH, ABDALLAH I    17927 OVERLOOK LOOP 10107    SAN ANTONIO, TX 78259 | |
| 18667945 | ABOVE QUALITY ROOFING & RESTORATION    PO BOX 2999    SAN JUAN, TX 78589 | |
| 18667946 | ABREGO, MARK    618 DUNHAM DR    HOUSTON, TX 77076 | |
| 18667947 | ACCENT PLUMBING INC    2721 E INDIAN SCHOOL RD    PHOENIX, AZ 85016 | |
| 18667948 | ACCIACCAFERRI, MAURO    1873 W CENTRAL AVE    COOLIDGE, AZ 85128 | |
| 18667949 | ACCURATE SIGNS & ENGRAVING, INC    8837 N. CENTRAL AVE    PHOENIX, AZ 85020 | |
| 18667950 | ACEVEDO, CRISTOBAL    10219 W RAYMOND STREET    TOLLESON, AZ 85353 | |
| 18667951 | ACEVEDO, NELSON    1709 LOMBARDY    HOUSTON, TX 77023 | |
| 18667952 | ACEVES, ALEJANDRA    1144 BOWIE RD    BROWNSVILLE, TX 78521 | |
| 18667953 | ACOSTA BUSTILLOS, MISAEL A    618 DINDINGER RD    SOCORRO, TX 79927 | |
| 18667954 | ACOSTA, ARTURO    12076 JOSE CISNEROS DR    EL PASO, TX 79936 | |
| 18667955 | ACOSTA, DAVID JESUS    6836 EAST POSADA CIRCLE    MESA, AZ 85212 | |
| 18667956 | ACOSTA, EFREN CHAVEZ    34 RED ROCK C    ANTHONY, NM 88021 | |
| 18667957 | ACOSTA, JESUS    5705 DIAMOND POINT CIR    EL PASO, TX 79912 | |
| 18667958 | ACOSTA, JORGE A    150 NORTHPARK PLAZA DR.    APT 1234    KINGWOOD, TX 77339 | |
| 18667959 | ACOSTA, JULIO    6033 PALO ALTO    EL PASO, TX 79912 | |
| 18667960 | ACOSTA, LORI    11276 WARBONNET DRIVE    EL PASO, TX 79936 | |
| 18667961 | ACOSTA, PATRICK    7390 ORGOT MANOR LN    MESILLA PARK, NM 88047 | |
| 18667962 | ACOSTA, RAYMUNDO    9948 LAURIE JO LANE    EL PASO, TX 79927 | |
| 18667963 | ACQUAVIVA, VITO    1919 PASEO REAL CIR    EL PASO, TX 79936 | |
| 18667964 | ACTIVEPROSPECT INC    4009 MARATHON BLVD    AUSTIN, TX 78756 | |
| 18667965 | ACUNA LOPEZ, MARIA G    10010 S GIANT OCOTILLO WAY    TUCSON, AZ 85756 | |
| 18667966 | ACUNA, ADRIANA Z    4383 E MESQUITE DESERT TRAIL    TUCSON, AZ 85706 | |
| 18667967 | AD HOC LINGUA, LLC    20540 HWY 46 W STE 115−511    SPRING BRANCH, TX 78070 | |
| 18667968 | ADAMS, JEFF    1301 E PALM LN    PHOENIX, AZ 85006 | |
| 18667969 | ADAMS, JEFFREY    8156 E BEVERLY ST,    TUCSON, AZ 85710 | |
| 18667970 | ADAWAY, MICHAEL    7330 INDIAN RIVER DR    PORT ARTHUR, TX 77642 | |
| 18667971 | ADCOCK, WILLIAM R    1440 E BROADWAY RD TEMPE 1177W    TEMPE, AZ 85282 | |
| 18667972 | ADKINS, JOHN    18658 N 70TH DR    GLENDALE, AZ 85308 | |
| 18667973 | ADVANCED SOLAR AND ELECTRIC LLC    105 W. LOOP 539    CIBOLO, TX 78108 | |
| 18667974 | AEP TEXAS    PO BOX 371883    PITTSBURGH, PA 15250−7883 | |
| 18667975 | AEROSEAL    225 BYERS RD STE 1    MIAMISBURG, OH 45342 | |
| 18667976 | AEROSEAL USA    6056 E BASELINE RD. STE 146    MESA, AZ 85206 | |
| 18667977 | AESIR CORPORATION    16742 WEST WHITEWING WAY    MARANA, AZ 85653 | |
| 18667978 | AGH ENGINEERING AND SURVEYING    6305 PAREDES LINE RD    SAN ANTONIO, TX 78256 | |
| 18667979 | AGOSTA, NORA    16430 REGAL EXETER DR    HOUSTON, TX 77073 | |
| 18667980 | AGRAVANTE, HEIDI    2815 ABBEY FIELD DR    PEARLAND, TX 77584 | |
| 18667981 | AGUAYO, MARTIN CUELLAR    3025 W PIERSON ST    PHOENIX, AZ 85017 | |

18667982   AGUIAR, MELANIE        509 SOUTH ROSEMONT AVENUE        TUCSON, AZ 85711
18667983   AGUILAR JR, ARNULFO        3206 GROTTO DR        BROWNSVILLE, TX 78526
18667984   AGUILAR, AILEEN A        12269 DESERT HAWK AVE        EL PASO, TX 79938
18667985   AGUILAR, CARLOS        905 PRANCER        LAREDO, TX 78045
18667986   AGUILAR, JUAN        417 FM 117        DILLEY, TX 78017
18667987   AGUILAR, JUAN        417 W FM 117        DILLEY, TX 78017
18667988   AGUILAR, MARIA D        4966 PASEO DEL REY DR        BROWNSVILLE, TX 78526
18667989   AGUILAR, SANDRA        65 SOUTH BERNAL DRIVE        BROWNSVILLE, TX 78521
18667990   AGUILAR, STEPHANIE        4408 XANTHISMA AVE        MCALLEN, TX 78504
18667991   AGUILAR, TOMAS        1247 W MALLY BLVD        SAN ANTONIO, TX 78224
18667992   AGUILAR, YVONNE QUESNEY        5120 S 6TH AVE        TUCSON, AZ 85706
18667993   AGUINAGA–TRUJILLO, ASHLEY RAE        24150 NORTH 23RD AVENUE APT 120        PHOENIX, AZ 85027
18667994   AGUIRRE, AMANDA        7312 GRAN VIDA DR        EL PASO, TX 79912
18667995   AGUIRRE, BALTAZAR        12348 WESTERN PARK ST        CLINT, TX 79836
18667996   AGUIRRE, LAURA        7239 GLEN HILL        SAN ANTONIO, TX 78239
18667997   AGUIRRE, LUDWIN D MENENDEZ        2836 CAPRI ST        BAYTOWN, TX 77520
18667998   AGUIRRE, MANUEL        6561 WIND RIDGE DR        EL PASO, TX 79912
18667999   AGUIRRE, MIGUEL        1203 GAMMA ST        PASADENA, TX 77504
18668000   AHMED, ALTAF        1122 GOLF CLUB RD        LAS CRUCES, NM 88011
18668001   AHMED, SYED ESHAAN        7810 BAILEY ROAD        PEARLAND, TX 77584
18668002   AHN, LINDA        6206 LAGUNA DEL REY DR        HOUSTON, TX 77041
18668003   AIELLO, MATTHEW CHRISTOPHER        888 NORTH CAMBRIDGE PLACE        CHANDLER, AZ 85225
18668004   AIR QUALITY SPECIALISTS        5902 W. GARDENIA AVE        GLENDALE, AZ 85301
18668005   ALADESANMI, CHARLES        4951 S HUDSON PL        CHANDLER, AZ 85249
18668006   ALADEZ, OSCAR I        1109 BOULDER DR        ALAMO, TX 78516
18668007   ALAFFITA, DIONICIO        1219 CASTLE GLEN DR        HOUSTON, TX 77015
18668008   ALAMO AUTO SUPPLY        5923 GATEWAY WEST        EL PASO, TX 79925
18668009   ALANIS, JONATHAN        520 SAN ANTONIO CIR        ALAMO, TX 78516
18668010   ALANIS, JORGE        8524 LAS COMADRES ST        MISSION, TX 78574
18668011   ALANIZ, SONIA Y        408 JESSICA JANE AVE        LA JOYA, TX 78560
18668012   ALARCON, CINDY A        1646 JOE PORTER DR.        EL PASO, TX 79936
18668013   ALARCON, HECTOR        301 BARREL CACTUS DR        EL PASO, TX 79928
18668014   ALARCON, JESUS        46100 W MEADOWS LN        MARICOPA, AZ 85139
18668015   ALARCON, MARGARITA        239 S SAN GABRIEL AVE        SAN ANTONIO, TX 78237
18668016   ALARCON, SAMUEL        1646 JOE PORTER        EL PASO, TX 79936
18668017   ALBA, ARACELY DE        3115 NELLIE AVE        EDINBURG, TX 78541
18668018   ALBERSMEYER, MICHAEL M        1226 CANEADEA LOOP,        ALAMOGORDO, NM 88310
18668019   ALBERT, SCOTT P        3845 W WESCOTT DR        GLENDALE, AZ 85308
18668020   ALBIDREZ, TIMA        5141 KENSINGTON WAY        LAS CRUCES, NM 88012
18668021   ALBRIGHT, TERRY        4746 ZACHARY LN        LAS CRUCES, NM 88012
18668022   ALBUAINAIN, MUBARK A        6619 FREEDOM HILLS        SAN ANTONIO, TX 78242
18668023   ALCANTAR, VICTORIANO AMEZQUITA        2647 SKYVIEW DOWNS DR        HOUSTON, TX 77047
18668024   ALCC CORP        4729 E SUNRISE DR #182        TUCSON, AZ 85718
18668025   ALCOSER, HOMERO ALCOSER.        800 WEST COOPER ST        EDINBURG, TX 78541
18668026   ALDAVA, ANTONIO        6545 REYNOLDS DRIVE        LAS CRUCES, NM 88011
18668027   ALDERETE, YOLANDA        719 LANNER DR        EL PASO, TX 79928
18668028   ALDRETE, JOSE A        14240 MEADOW LAKE        EL PASO, TX 79938
18668029   ALEGRE, VINCENT        12403 N SUMMER WIND DR        MARANA, AZ 85658
18668030   ALEGRIA, ALONDRA        5001 NORTH 36TH STREET        MCALLEN, TX 78504
18668031   ALEMAN, ZAYLAN A        921 E 13TH STREET        DOUGLAS, AZ 85607
18668032   ALEMAN, ZULEMA        3455 CHICKASAW DRIVE        EL PASO, TX 79936
18668033   ALEXANDER, DANIALE RENEE        6326 BEEKMAN RD        HOUSTON, TX 77021
18668034   ALFARO ROSARIO, VANESSA D        13820 SOUTH 44TH STREET APT 1206        PHOENIX, AZ 85044
18668035   ALFARO, JOSE        1602 ARROYA VISTA DR        SAN ANTONIO, TX 78213
18668036   ALI, SHAHARYAR        1301 11TH STREET        MERCEDES, TX 78570
18668037   ALJNABI, NABAA        4224 W CARVER RD        LAVEEN, AZ 85339
18668038   ALL AROUND MAINTENANCE & MORE        PO BOX 30482        PHOENIX, AZ 85046
18668050   ALL–STAR CRAFTHOUSE        13331 EMERALD TIDE WAY        EL PASO, TX 79928
18668039   ALLARD, JOHN T        601 NORTH SANTA ROSA J10        SAN ANTONIO, TX 78207
18668040   ALLEN, BARBARA C        5847 BEAUMONT PL        EL PASO, TX 79912
18668041   ALLEN, BRADLEY        367 GILA        ALAMOGORDO, NM 88310
18668042   ALLEN, JOSHUA        4355 PURPLE SAGE DR.        LAS CRUCES, NM 88011
18668043   ALLEN, JOYCE        1916 WESTWAY AVE        MCALLEN, TX 78501
18668044   ALLEN, NATHAN        7290 EDINGER AVE        HUNTINGTON BEACH, CA 92647
18668045   ALLEN, ORREY        6720 RIO HACIENDA DR        EL PASO, TX 79932
18668046   ALLIANT INSURANCE SERVICES, INC        101 PARK AVE FL 19        NEW YORK, NY 10178–1702
18668047   ALLIANT INSURANCE SERVICES, INC. 7787        PO BOX 21874        NEW YORK, NY 10087–1874
18668048   ALLISON, DAWN R.        12906 NACHES        SAN ANTONIO, TX 78253
18668049   ALLISON, PETER        14993 BOYD LN        CONROE, TX 77306
18668051   ALLY AUTO        PO BOX 9001948        LOUISVILLE, KY 40290
18668052   ALLY FINANCIAL        P.O. BOX 8102        COCKEYSVILLE, MD 21030
18668053   ALMAGER, CHRIS        1802 HUBBARD DR        ALAMOGORDO, NM 88310
18668054   ALMAGUER, DEMETRIO        24121 SUNFLOWER LN        MONTE ALTO, TX 78538
18668055   ALMAGUER, LUIS        1802 RUSS RANDALL ST        EL PASO, TX 79936

```
18668056    ALMANZA, JUANA       503 LEGION HALL       LOS FRESNOS, TX 78566
18668057    ALMONTE, RAYMOND       800 COUNTRY PLACE DRIVE #705       HOUSTON, TX 77079
18668058    ALPHA SOLAR ENTERPRISES LLC       4606 MOCKINGBIRD       LAS CRUCES, NM 88011
18668059    ALTAMIRANO, MANUEL       115 N DALLAS ST       MISSION, TX 78573
18668060    ALTMEYER, DONNA M       18193 W ECHO LN       WADDELL, AZ 85355
18668061    ALVA       12267 TIERRA PLATA DR       EL PASO, TX 79938
18668062    ALVARADO GARZA, IVANNA DALAITT       1816 EAST ANNA AVENUE       LAREDO, TX 78040
18668063    ALVARADO, ANTONIO       14812 SHAPE DR       LAREDO, TX 79928
18668064    ALVARADO, CHRISTOPHER       12629 CAMINO DE LA ROSA RD       SAN ELIZARIO, TX 79849
18668065    ALVARADO, DAMIAN D       1372 TRUDY ELAINE B       EL PASO, TX 79936
18668066    ALVARADO, ERIK       16614 GREEN FEATHER DR       HOUSTON, TX 77049
18668067    ALVARADO, EZEQUIEL       329 ESTANCIA LINDA       EL PASO, TX 79949
18668068    ALVARADO, HECTOR I       3009 NIKKI LN       EDINBURG, TX 78542
18668069    ALVARADO, LUIS A       1538 WEILAND MANOR LN       HOUSTON, TX 77037
18668070    ALVARADO, ROSA ACOSTA       10 ELLA MAE RD       VADO, NM 88072
18668071    ALVAREZ, AURORA GUERRERO       738 W WELLINGTON ST       HOUSTON, TX 77076
18668072    ALVAREZ, ENRIQUE       716 LA FLORIDA DR       CANUTILLO, TX 79835
18668073    ALVAREZ, FERNANDO       1473 GENE TORRES       EL PASO, TX 79936
18668074    ALVAREZ, JOSE       1201 MORENO AVE       LAREDO, TX 78046
18668075    ALVAREZ, MARIA S       918 AZTEC ROAD NORTHWEST       ALBUQUERQUE, NM 87107
18668076    ALVAREZ, MARIO       609 E LEA       HOBBS, NM 88240
18668077    ALVAREZ, PEDRO       111 E SGT LEONEL TREVINO RD       SAN JUAN, TX 78589
18668078    ALVAREZ, ROGELIO GONZALEZ       101 WINDRIFT LANE       LAREDO, TX 78041
18668079    ALVAREZ, VICENTE       2422 W KIMBERLEY PL       TUCSON, AZ 85705
18668080    ALVAREZ, YAIMA M       15611 MIDRIDGE RD       HOUSTON, TX 77084
18668081    ALVES, ANTHONY       6545 DAHLIA RD       SE DEMING, NM 88030
18668082    ALVIDREZ, ERIK       1312 WOLF TRAIL       LAS CRUCES, NM 88001
18668083    ALVIDREZ, ROBERTO       4408 CAMINO DOS VIDAS       LAS CRUCES, NM 88012
18668084    ALWARD, MATT       12546 W MEDLOCK DR       LITCHFIELD PARK, AZ 85340
18668085    AMANN, FRANKLYN       10155 E CORTEZ DR       SCOTTSDALE, AZ 85260
18668086    AMARO, DULCE       6125 ANDROMEDA LOOP       LAS CRUCES, NM 88012
18668087    AMARO, ERIC J       6125 ANDROMEDA LOOP       LAS CRUCES, NM 88012
18668088    AMARO, JAVIER       6125 ANDROMEDA LOOP       LAS CRUCES, NM 88012
18668089    AMAYA, TOMMY       6003 WOODCHUCK CT       EL PASO, TX 79924
18668090    AMAZON       410 TERRY AVENUE NORTH       SEATTLE, WA 98109–5210
18668091    AMBRIZ, ROSARIO       7311 DELFINA ST       SEBASTIAN, TX 78594
18668092    AMERICAN COMMERCIAL CLEANING LLC       4753 E BIGHORN AVE       PHOENIX, AZ 85044
18668093    AMERICAN ELECTRIC POWER       PO BOX 371883       PITTSBURGH, PA 15250–7883
18668094    AMERIGAS       PO BOX 660288       DALLAS, TX 75266–0288
18668095    AMESQUITA, JOSE       2200 YELLOW VALLEY RD       SOCORRO, TX 79927
18668096    AMIGOS SERVICES GENERAL CONSTRUCTION       1817 SAN ANGELO       SAN ANTONIO, TX
            78201
18668097    AMWINS       444 SOUTH FLOWER ST, SUITE 4500       LOS ANGELES, CA 90071
18668098    ANALLA, ANDREW       4260 CAPISTRANO AVENUE       LAS CRUCES, NM 88011
18668099    ANANDASIVAM, SUBRAMANIAM       700 TESORO AVE       RANCHO VIEJO, TX 78575
18668100    ANAYA, AUDELIO       14321 STUMPY LN       EDINBURG, TX 78542
18668101    ANAYA, ERNESTO       541 ROSINANTE       EL PASO, TX 79922
18668102    ANAYA, MARTIN JR.       1673 ASH AVE       LAS CRUCES, NM 88001
18668103    ANCHONDO, LORENA       5358 SANTA TERESA DR       EL PASO, TX 79932
18668104    ANCHONDO, RAMON       3019 SAN LORENZO AVE       LAS CRUCES, NM 88007
18668105    ANCIRA WINTON CHEVROLET       6111 BANDERA ROAD       SAN ANTONIO, TX 78238
18668106    ANDERS, DALTON       920 DESERT CANDLE DR       LAS CRUCES, NM 88007
18668107    ANDERSON, AMY       8336 N 62ND DR       GLENDALE, AZ 85302
18668108    ANDERSON, DIXIE R       580 PRIVATE ROAD 4839       MOUNT PLEASANT, TX 75455
18668109    ANDERSON, DYLAN G       4118 NASHVILLE       EL PASO, TX 79903
18668110    ANDERSON, FREDERICK       9880 EAST BANBRIDGE STREET       TUCSON, AZ 85747
18668111    ANDERSON, JOHN       2517 E MARK CIR       HARLINGEN, TX 78550
18668112    ANDRADE, SONIA       2016 SEA COVE DRIVE       EL PASO, TX 79936
18668113    ANDRADE, VICTOR       8608 PUERTO VIEJO       LAREDO, TX 78045
18668114    ANGEL, SANDRA       5800 LUMBERDALE RD       UNIT 26       HOUSTON, TX 77092
18668115    ANGEL, SANDRA P       5555 NEW TERRITORY BLVD 1202       SUGAR LAND, TX 77479
18668116    ANGELO, CHARITY       12804 HAXBY ST       HORIZON, TX 79928
18668117    ANGLIN, JOYCE       809 RANCHO ALGODONES ROAD       LAS CRUCES, NM 88007
18668118    ANGUIANO, ALEXA       5008 HERCULES AVE       EL PASO, TX 79904
18668119    ANGULO QUINTERO, JESUS H       707 W PLACITA HERMAN RIVAS       NOGALES, AZ 85621
18668120    ANGULO, JESUS F       9035 W HUBBELL ST       PHOENIX, AZ 85037
18668121    ANGULO, LUCILA       23615 WESTERN CENTRE DR       #2312       KATY, TX 77494
18668122    ANSLEY, NATHAN A       15808 CHIPPEWA BLVD       SELMA, TX 78154
18668123    ANTHONY SOSA ROOFING & CONSTRUCTION       2025 CHILTON DR       LAS CRUZES, NM
            88001
18668124    ANTLER CREST ESTATES HOA       PO BOX 14198       TUCSON, AZ 85732
18668125    APALATEGUI, ADRIAN CHRISTOPHER       1335 WEST SAINT MARYS ROAD #206       TUCSON, AZ
            85745
18668126    APEX NOVA LLC       123 OLD PORT ISABEL RD       ST # B8       BROWNSVILLE, TX 78521
18668127    APEX SOLAR POWER LLC       64 MAIN ST       QUEENSBURY, NY 12804
18668128    APODACA, ANTONIO       6685 RIO DORADO DR       LA MESA, NM 88044
18668129    APODACA, FELIX       430 EAGLE NEST RD       DONA ANA, NM 88007
18668130    APODACA, NATHANIEL       4 SCHLEY DR       CLINT, TX 79836
```

| | | |
|---|---|---|
| 18668131 | APS        PO BOX 2906         PHOENIX, AZ 85062–2906 | |
| 18668132 | APS        PO BOX 53999        PHOENIX, AZ 85027–9920 | |
| 18668133 | AR ROOFING AND RESTORATION        307 EL PASO STREET        SAN ANTONIO, TX 78207 | |
| 18668134 | ARAGON, ADRIAN        900 COBALT HILL AVENUE        SANTA TERESA, NM 88008 | |
| 18668135 | ARAGON, CESAR E        420 BUENA VENTURA PL NE        ALBUQUERQUE, NM 87123 | |
| 18668136 | ARAIZA, DORA        4918 MARCONI DR        SIERRA VISTA, AZ 85635 | |
| 18668137 | ARANDA, AARON        2003 N ORCHID DR        HOBBS, NM 88240 | |
| 18668138 | ARBIZO, RAMON MANRIQUEZ        4790 S CHERRY AVE        TUCSON, AZ 85714 | |
| 18668139 | ARCE, BRANDON        3704 SHADY GROVE TRL        WESLACO, TX 78599 | |
| 18668140 | ARCE, GUILLERMO        4901 N 47TH ST        MCALLEN, TX 78504 | |
| 18668141 | ARCHER, DARCIE        604 RIDGECREST DR        ALAMOGORDO, NM 88310 | |
| 18668142 | ARCHITECTURAL REVIEW COMMITTEE        2002 W. GRAND PARKWAY N. STE 100        KATY, TX 77449 | |
| 18668143 | ARCHULETA HOME SERVICE AND REPAIR LLC        1388 NELSON LOOP        SANTA FE, NM 87507 | |
| 18668144 | ARENAS–VALDEZ, LUIS B        3702 WEST RUTH AVE        PHOENIX, AZ 85051 | |
| 18668145 | AREVALO, EDDIE        11512 W EAGLES WING WAY        TUCSON, AZ 85735 | |
| 18668146 | ARGUELLO, DOMINIQUE        2809 VIENNA ST        BROWNSVILLE, TX 78520 | |
| 18668147 | ARIAS, MARIA        810 VALERIE AVE        PASADENA, TX 77502 | |
| 18668148 | ARIAS, ORLANDO        4608 FREMONT AVENUE        TUCSON, AZ 85714 | |
| 18668149 | ARIAS, WILBIS MANUEL        11217 PALMILLAS LOOP        LAREDO, TX 78045 | |
| 18668150 | ARIOLA, REYNATO P        3077 MADDOX LOOP        LAS CRUCES, NM 88011 | |
| 18668151 | ARISTA, RAMIRO        4302 EISENHAUER RD        SAN ANTONIO, TX 78218 | |
| 18668152 | ARIZMENI, ARNULFO        3831 SOCATA DR        EDINBURG, TX 78542 | |
| 18668153 | ARIZOLAR PREMIUM CONSTRUCTION LLC        1521 IDLEWILDE DR        EL PASO, TX 79925 | |
| 18668154 | ARIZONA DEPARTMENT OF ECONOMIC SECURITY        5324 E WASHINGTON ST        PHOENIX, AZ 85034 | |
| 18668155 | ARIZONA DEPARTMENT OF ECONOMIC SECURITY        P. O. BOX 6028        M/D 5881        PHOENIX, AZ 85005 | |
| 18668156 | ARIZONA DEPT OF TRANSPORTATION        MOTOR VEHICLE DIVISION        PHOENIX, AZ 85038 | |
| 18668157 | ARIZONA QUALITY CONCRETE LLC        1669 W VALLADOLID DR        TUCSON, AZ 85746 | |
| 18668158 | ARIZONA SOUTHWEST CONSTRUCTION, INC.        2510 N. 135TH DRIVE        GOODYEAR, AZ 85395 | |
| 18668159 | ARIZPE, DALIA        1614 COZUMEL DR        LAREDO, TX 78046 | |
| 18668160 | ARMENDARIZ, PEDRO VALDEZ        7208 RAIN FOREST DR        BROWNSVILLE, TX 78520 | |
| 18668161 | ARMSTRONG, KIMBERLEE        616 TIMBER OAKS DR        EL PASO, TX 79932 | |
| 18668162 | ARMSTRONG, MELANIE        342 S 151ST AVE        GOODYEAR, AZ 85338 | |
| 18668163 | ARNOLD MACHINERY        PO BOX 30020        SALT LAKE CITY, UT 84130 | |
| 18668164 | ARREDONDO, CARLOS        1110 W CHAVEZ ST        EDINBURG, TX 78541 | |
| 18668165 | ARREDONDO, CHEYENNE        501 E GRIGGS        LAS CRUCES, NM 88001 | |
| 18668166 | ARREDONDO, DANNY        24 W CAMELBACK RD        STE A #288        PHOENIX, AZ 85013 | |
| 18668167 | ARREDONDO, JESUS A (ABRAHAM)        3220 GALENO CROSSING        APT 428        BROWNSVILLE, TX 78526 | |
| 18668168 | ARRELLANO, DANIEL        2333 TIERRA GRANDE        EL PASO, TX 79938 | |
| 18668169 | ARREOLA, AURELIO        5141 RUTHERFORD DR        EL PASO, TX 79924 | |
| 18668170 | ARREOLA, ROBERT        9901 N CARDON GRANDE TRAIL        MARANA, AZ 85653 | |
| 18668171 | ARROWHEAD SOLAR DESIGN LLC        20165 N 67TH AVE. GLENDALE AZ 85308        STE 122A        GLENDALE, AZ 85308 | |
| 18668172 | ARROYO, SERGIO J        9021 MT SHASTA DR        EL PASO, TX 79904 | |
| 18668173 | ARROYO–JAIME, PERLA        3680 SANTA MINERVA AVE        LAS CRUCES, NM 88012 | |
| 18668174 | ARVIG, ALLEN        8407 E CACTUS WREN CIR        SCOTTSDALE, AZ 85266 | |
| 18668175 | ARZOLA, JAIME        6836 TOLUCA DR EL        PASO, TX 79912 | |
| 18668176 | ASHCRAFT, MARCUS        10561 SHANNON PL        APT. Y168        EL PASO, TX 79925 | |
| 18668177 | ASHMEAD, ANDREW        10411 EAST KNOWLES AVENUE        MESA, AZ 85209 | |
| 18668178 | ASSOCIA        300 EAST SONTERRA BLVD. STE 250        SAN ANTONIO, TX 78258 | |
| 18668179 | ASSOCIA HILL COUNTRY, AAMC        4307 N. 10TH ST STE F        MCALLEN, TX 78504 | |
| 18668180 | ASSOCIATED CREDIT SERVICES INC        PO BOX 5171        WESTBOROUGH, MA 01581–5171 | |
| 18668181 | ASTORGA, CARMEN        434 HONGO CT        RIO RICO, AZ 85648 | |
| 18668182 | ASTUTO, ROSARIO        10272 S BINDER DR        VAIL, AZ 85641 | |
| 18668183 | ATLAS CPAS & ADVISORS, PLLC        16841 NORTH 31ST AVE        SUITE 102        PHOENIX, AZ 85053 | |
| 18668184 | ATLAS CPAS & ADVISORS, PLLC        5925 COUNCIL ST NE        #130        CEDAR RAPIDS, IA 52402 | |
| 18668185 | ATLAS ENGINEERING        14 JOY LANE        SANTE FE, NM 87508 | |
| 18668186 | ATTOLICO, SAMUEL MICHAEL        10397 EAST ISADORE SCHIFANO LN        TUCSON, AZ 85747 | |
| 18668187 | AUGUSTINE, STEPHEN        188 E STOLEN BLVD        CAMP VERDE, AZ 86322 | |
| 18668188 | AUGUSTYNIAK, DEBORAH        5492 CENTURY LN        LAS CRUCES, NM 88012 | |
| 18668189 | AUTENRIETH, BRIAN        916 W. WOLFTRAP RD        NEW RIVER, AZ 85087 | |
| 18668190 | AVALOS, LUIS        19001 CARSON DR        EL PASO, TX 79928 | |
| 18668191 | AVECHUCO, APRIL        2268 E CALLE LOS MARMOLES        TUCSON, AZ 85706 | |
| 18668192 | AVELLANEDA        14713 E DAVIS RD        EDINBURG, TX 78542 | |
| 18668193 | AVELSGAARD, MARTIN J        4261 BALTIC GREEN AVENUE        LAS CRUCES, NM 88011 | |
| 18668194 | AVERY, SHELLEY        1810 HUBBARD DR        ALAMOGORDO, NM 88310 | |
| 18668195 | AVILA, BERNICE        2392 ESCAPE POINT ST        EL PASO, TX 79938 | |
| 18668196 | AVILA, IRVING        6911 ENID J5        EL PASO, TX 79912 | |
| 18668197 | AVILA, ISAAC ASRON        7271 N 127TH DR        GLENDALE, AZ 85307 | |
| 18668198 | AVILA, LESSLIE        3816 KATIANA DR        LAREDO, TX 78046 | |

```
18668199   AVILA, VANESA SANCHEZ        711 ALDO DR        MISSION, TX 78574
18668200   AVILES       103 S GUILFORD DR       SAN ANTONIO, TX 78217
18668201   AVITIA, YOHANA E        800 FOSTER        #2        LAS CRUCES, NM 88001
18668202   AWANWA, NASSER        610 S 111TH LN        AVONDALE, AZ 85323
18668203   AXEL LOGISTICS, LLC        PO BOX 896456        CHARLOTTE, NC 28289–6456
18668204   AYALA JR, JUAN        1532 TESIS DR        LAREDO, TX 78046
18668205   AYALA, ALEJANDRA        1713 CALLE SAN PEDRO        SAN BENITO, TX 78586
18668206   AYALA, JORGE L        2818 LOMA LINDA CIR S        PALMVIEW, TX 78572
18668207   AYALA, JOSEPH R        3408 NASHVILLE AVE        EL PASO, TX 79930
18668208   AYALA, SANTOS RODRIGUEZ        1595 ROAD 5102        CLEVELAND, TX 77327
18668209   AZ ROC        1700 W WASHINGTON ST SUITE 105        PHOENIX, AZ 85007
18668210   AZCARATE, HILDA JENSINE        11372 LOMA LINDA CIR        EL PASO, TX 79934
18680985   Ally Bank        AIS Portfolio Services, LLC        4515 N Santa Fe Ave. Dept. APS        Oklahoma City, OK 73118
18697595   Ally Bank        AIS Portfolio Services, LLC        4515 N Santa Fe Ave. Dept. APS        Oklahoma City, OK 73118
18680983   Ally Capital        AIS Portfolio Services, LLC        4515 N Santa Fe Ave. Dept. APS        Oklahoma City, OK 73118
18680984   Ally Capital        AIS Portfolio Services, LLC        4515 N Santa Fe Ave. Dept. APS        Oklahoma City, OK 73118
18697590   Ally Capital        AIS Portfolio Services, LLC        4515 N Santa Fe Ave. Dept. APS        Oklahoma City, OK 73118
18697591   Ally Capital        AIS Portfolio Services, LLC        4515 N Santa Fe Ave. Dept. APS        Oklahoma City, OK 73118
18697592   Ally Capital        AIS Portfolio Services, LLC        4515 N Santa Fe Ave. Dept. APS        Oklahoma City, OK 73118
18668211   B & M ROOFING        1627 N SWAN RD, SUITE 101        TUCSON, AZ 85712
18668212   BABUCA, BRENDA        9824 SOUTH DESERT BRUSH LOOP        TUCSON, AZ 85756
18668213   BACAHUI, SAMUEL        1741 E FRAZIER RD        TUCSON, AZ 85756
18668214   BACON, BROOKE        8710 W GROVERS AVE        PEORIA, AZ 85382
18668215   BACON, RICHARD        13430 W SACRED EARTH PL        TUCSON, AZ 85735
18668216   BADILLA, GASTON        7584 E PICKET FENCE LN        TUCSON, AZ 85756
18668217   BADILLO, ARMANDO        301 LOS FLORES        SANTA ROSA, TX 78593
18668218   BAEZ, JULIO        10109 ALLENDE AVE        MISSION, TX 78573
18668219   BAEZA, AARON CONTRERAS        21401 DERBY DAY AVE        PFLUGERVILLE, TX 78600
18668220   BAHRAMI, BABAK        1819 BABCOCK RD #509        SAN ANTONIO, TX 78229
18668221   BAKER, DELTON        3861 WOOD LOOP        ALAMOGORDO, NM 88310
18668222   BAKER, JACK L        611 EAST CAMINO DE LUNA        HUACHUCA CITY, AZ 85616
18668223   BAKER, MARILYN        6170 KALEIDOSCOPE RD        LAS CRUCES, NM 88012
18668224   BAKITA, MARA SKY        385 SOUTH STONE AVENUE APT 1202        TUCSON, AZ 85701
18668225   BALDERAS, SOFIA        10714 PILLOT ST        HOUSTON, TX 77029
18668226   BALE, ART        1030 S BARREL CACTUS RIDGE LOT 1        BENSON, AZ 85602
18668227   BALL, REBECCA        4911 E AMERICAN BEAUTY DR        TUCSON, AZ 85756
18668228   BALLESTEROS, JULISSA        1309 W MAYBERRY ST        EDINBURG, TX 78541
18668229   BAMBORA        #200–1675 DOUGLAS STREET        VICTORIA, BC V8W 2G5        CANADA
18668230   BANDA, ADOLFO        13718 ALASKAN BROWN BEAR TRAIL        CROSBY, TX 77532
18668231   BANDA, JESUS        861 COMFORT DR        SAN BENITO, TX 78586
18668232   BANDA, LUIS        12524 FLORA ALBA DRIVE        EL PASO, TX 79928
18668233   BANDERA ELECTRIC COOPERATIVE        PO BOX 667        BANDERA, TX 78003
18668234   BANFIELD, DIANE        10750 POWERLINE RD        DEWEY, AZ 86327
18668235   BANOR, CHIKAODI        1991 E LINDRICK DR        GILBERT, AZ 85298
18668236   BANTON, BERTRAM        2810 SHALLOW SPRINGS CT        MANVEL, TX 77578
18668237   BANTON, BERTRAM LLOYD        2810 SHALLOW SPRINGS COURT        MANVEL, TX 77578
18668238   BANUELOS, CARLOS ALBERTO        607 VALLE ALTO DRIVE        LOS FRESNOS, TX 78566
18668239   BANUELOS, JESUS J        8114 JUNCTION DR        CANUTILLO, TX 79835
18668240   BANZHOF, ROBERT        448 RIO RICO DRIVE        RIO RICO, AZ 85648
18668241   BARACH, DAVID M        2425 STANLEY STEAMER DR        SEDONA, AZ 86336
18668242   BARAJAS, FATIMA        1400 MERLN DR        MISSION, TX 78572
18668243   BARAJAS, MARIA        510 S 9TH ST        HIDALGO, TX 78557
18668244   BARAJAS, MIGUEL A        3527 FRANCISCO S RAMIREZ STREET        LAREDO, TX 78046
18668245   BARBA, ARMANDO        23094 HOOKS AND HODGES ROAD        SANTA ROSA, TX 78593
18668246   BARBER, SUSAN        16242 W VALE DR        GOODYEAR, AZ 85395
18668247   BARBOSA, OCTAVIO        5710 CADDELL RD        BROWNSVILLE, TX 78526
18668248   BARELA, MANUEL        8604 BLUE SAGE LN        BROWNSVILLE, TX 78520
18668249   BARHAM, RHYAN M        15024 S BROOK HOLLOW RD        ARIZONA CITY, AZ 85123
18668250   BARKER, WALLIS        4106 CHISELHURST        SAN ANTONIO, TX 78247
18668251   BARLOW, ROWAN J        3657 E ORCHID LN        GILBERT, AZ 85296
18668252   BARNES, ERIC        950 SYCAMORE RIDGE LN        HOUSTON, TX 77073
18668253   BARNETT, HUMBERTO        861 W SADDLE DR        NOGALES, AZ 85621
18668254   BARNEY, STEVEN        312 E CAMINO DEL PINSAPO        SAHUARITA, AZ 85629
18668255   BARNHART, SYLVIA        902 N LA CANOA        GREEN VALLEY, AZ 85614
18668256   BARON, TYLER J        18315 W WOODROW LANE        SURPRISE, AZ 85388
18668257   BARONE, SEAN        6747 S STAR RIDGE PL        TUCSON, AZ 85757
18668258   BARRAZA        1115 CALLE DEL ENCANTO        LAS CRUCES, NM 88005
18668259   BARRAZA, EDUARDO        12278 DELACROIX DR        EL PASO, TX 79936
18668260   BARRAZA, ESTEBAN        6421 PECAN LN        LAS CRUCES, NM 88011
18668261   BARRAZA, ISABEL        659 N GOODMAN ST        NOGALES, AZ 85621
18668262   BARRAZA, JESUS        1085 CIRCLE DRIVE        LAS CRUCES, NM 88005
```

18668263    BARRAZA, JOSE R        1524 GREG POWERS #A        EL PASO, TX 79936
18668264    BARRAZA, JOSE ROBERTO        512 BRAM PL        HORIZON, TX 79928–6962
18668265    BARRAZA, JUAN        14225 DESERT BUSH DR        HORIZON CITY, TX 79928
18668266    BARRAZA, MARTHA; RAMIEREZ, JOSE        AND HERRERA, MARIA        C/O: URAGA LAW
OFFICE        4171 N. MESA ST. STE. B–201        EL PASO, TX 79902
18668267    BARRAZA, SAMUEL JR.        2935 CLAUDE DOVE DR #9        LAS CRUCES, NM 88011
18668268    BARREIRO, BRIANNA        10333 N ORACLE RD        APT 17103        TUCSON, AZ 85737
18668269    BARRERA, DANIEL        23714 PULLIN MARKET DR        RICHMOND, TX 77469
18668270    BARRERA, ENRIQUE        18220 NORTH 64TH STREET        PHOENIX, AZ 85054
18668271    BARRERA, JUAN        2706 SAN LUIS ST        LAREDO, TX 78046
18668272    BARRERA, MARVELIA        1745 RIVERSIDE ST RIO        GRANDE CITY, TX 78582
18668273    BARRERA, MONICA        3623 S 343RD AVE        TONOPAH, AZ 85354
18668274    BARRERA–FIGUEROA, JULIA A        7531 ASTER LANE        BROWNSVILLE, TX 78520
18668275    BARRERAS SOTO, ABEL        2951 WEST HOLLADAY STREET        TUCSON, AZ 85746
18668276    BARRETO, AMELIA        13403 RYAN LANDING DR        HOUSTON, TX 77065
18668277    BARRIENTOS, JARIELL        334 TOLTECA DR        ALAMO, TX 78516
18668278    BARRIENTOS, MARCOS        120 ARGELIA DRIVE        CHAPARRAL, NM 88081
18668279    BARRIER INSULATION & ENERGY LLC        1100 E WASHINGTON ST        STE–150        PHOENIX, AZ
85034
18668280    BARRIER INSULATION & ENERGY LLC        6344 W ORANGEWOOD AVE        STE
1A        GLENDALE, AZ 85301
18668281    BARRIOS, ADRIAN        1565 W ASTER CT        CHANDLER, AZ 85248
18668282    BARRON, ALDO        5409 BELMONT DR        LAREDO, TX 78046
18668283    BARRON, CECILIO        1914 E CLIFTON ST        WESLACO, TX 78596
18668284    BARRON, GORDON        7638 W DESERT CACTUS WAY        TUCSON, AZ 85743
18668285    BARRON, MARCELA        7409 E DARLENE DR        PHARR, TX 78577
18668286    BARRON, NANCY        5 MIRA LOMA LN        ANTHONY, NM 88021
18668287    BARROW, DESHAWN ROBERT        1834 NORTH CENTER AVENUE        CASA GRANDE, AZ
85122
18668288    BARTON, ALEXANDER H        11763 W WINDROSE AVE        EL MIRAGE, AZ 85335
18668289    BARVISH, ARON        14326 N WHITEHORN PLACE        MARANA, AZ 85658
18668290    BASDEO, SAHADEO        2812 GREENHAVEN DR        BROWNSVILLE, TX 78521
18668291    BASIC        PO BOX 88297        MILWAUKEE, WI 53288
18668292    BASTEEN, LYNNE        61 W FORREST FEEZOR ST        TUCSON, AZ 85641
18668293    BASURTO, PRISCILLA        13547 EMERALD TERRACE DR        HORIZON CITY, TX 79928
18668294    BATCHELOR, RAYMOND        1508 1/2 7TH ST        EUNICE, NM 88231
18668295    BATES, ASHLEY D        44 FRESNO CIR        RIO GRANDE CITY, TX 78582
18668296    BATH, RACHEL        6534 BAYONNE DR        SPRING, TX 77389
18668297    BATRES, JAVIER        3821 W FILLMORE ST        PHOENIX, AZ 85009
18668298    BAUTISTA–TOBIN, DELIA        94 E GALVESTON ST.        GILBERT, AZ 85295
18668299    BAXTER, JOSHUA        3955 SAN MARINO RD        LAS CRUCES, NM 88012
18668300    BAXTER, REAGAN        4423 WALNUT WOODS ST        SAN ANTONIO, TX 78249
18668301    BAYLISS, ROBERT        786 IRENE DRIVE        CANYON LAKE, TX 78133
18668302    BAYLON, JESUS        12755 ACEVEDO DRIVE        SAN ELIZARIO, TX 79849
18668303    BAZALDUA, ALMA        16502 CITRUS RD        EDINBURG, TX 78541
18668304    BBVA MASTERCARD        15 20TH STREET SOUTH        BIRMINGHAM, AL 35233
18668305    BBVA MASTERCARD        PNC COMMERCIAL CARD        PO BOX 825843        PHILADELPHIA, PA
19182–5843
18668306    BEALS, KAYHRON A        3811 LINK VALLEY DR 30        HOUSTON, TX 77025
18668307    BEAN, DAKOTA        26223 S 206TH PL        QUEEN CREEK, AZ 85142
18668308    BEARDT, JOHN P        8820 WEST BELL ROAD APT 160        PEORIA, AZ 85382
18668309    BEATTY, JENNIFER        21027 LOS VENADOS DR        EDINBURG, TX 78542
18668310    BEATTY, THOMAS        11525 N DERRINGER RD        MARANA, AZ 85653
18668311    BEAZER, BRADLEY        5444 STONEHILL DRIVE        EL PASO, TX 79934
18668312    BEBBLING, BARBARA        8244 S PECAN GROVE CIR        TEMPE, AZ 85284
18668313    BECK, PETER CLARK        1015 SOUTH VAL VISTA DRIVE UNIT 33        MESA, AZ 85204
18668314    BECKHAM, DAVID        14765 W JALISCO RD        ARIVACA, AZ 85601
18668315    BECKIUS, WILLIAM        8846 W CHARLESTON AVE        PEORIA, AZ 85382
18668316    BEEMAN, SANDY        5734 W COOLIDGE ST        PHOENIX, AZ 85031
18668317    BEESLEY, JOEL        1735 BETTY CIRCLE        LAS CRUCES, NM 88001
18668318    BEGIN, BRUCE        1982 AVENIDA DE ANTIGUA        LAS CRUCES, NM 88005
18668319    BELKNAP, PETER W        3717 AVENUE S        SANTAFE, TX 77510
18668320    BELL, BILLY        6250 S COUNTRY RD        MAYER, AZ 86333
18668321    BELLO, BLANCA        4217 CAPITOL LN        LAREDO, TX 78046
18668322    BELMAR ACUNA, LUIS        1499 NORTH 159TH AVE UNIT 3148        GOODYEAR, AZ 85395
18668323    BELMAREZ, ISAIAS        1914 SODERQUIST RD        DONNA, TX 78537
18668324    BELTRAN CORTEZ, JESUS A        6201 W MARY JANE LN        GLENDALE, AZ 85306
18668325    BELTRAN, ALEXIS        6528 N 17TH AVE 15        ARIZONA, AZ 85015
18668326    BELTRAN, JUAN        166 ENTRADA COURT        RIO RICO, AZ 85648
18668327    BELTRAN, MICHAEL        205 JAMESTOWN CIR        KEARNY, AZ 85137
18668328    BEMISDERFER, DWIGHT        718 E ASHBY PL        SAN ANTONIO, TX 78212
18668329    BENAVIDES, AMPARO        111 TARA PL        BROWNSVILLE, TX 78520
18668330    BENAVIDES, CHRISTOPHER R        601 S MESA HILLS DR        APT 325        EL PASO, TX 79912
18668331    BENAVIDES, EDGAR        11119 KIRBY DR 517        LAREDO, TX 78045
18668332    BENAVIDES, ERNESTO        2785 NAPLES ST        BROWNSVILLE, TX 78520
18668333    BENAVIDEZ, CRAIG        3609 SPITZ AVE        LAS CRUCES, NM 88005
18668334    BENAVIDEZ, TAMERA        12215 FORT CUMMINGS RD        LAS CRUCES, NM 88007
18668335    BENAVIDEZ, TYLER        1453 W WILSON AVE        COOLIDGE, AZ 85128

18668336   BENCHMARK INSURANCE COMPANY   150 LAKE STREET WEST   WAYZATA, MN 55391
18668337   BENCHMARK INSURANCE COMPANY   PO BOX 413156   SALT LAKE CITY, UT 84141–3156
18668338   BENCHMARK PTO   4120 EAST ACOMA DRIVE   PHOENIX, AZ 85032
18668339   BENCOMO, JESSICA R MUNOZ   19 SCARLET LN   SANTA FE, NM 87507
18668340   BENDICION, STEFANI A   86055 E BENTWOOD ST   MAMMOTH, AZ 85618
18668341   BENEFIELD, KHANDICE   7119 E JACOB AVE   MESA, AZ 85209
18668342   BENITEZ, DANIELLA J   9330 W MCDOWELL RD 3103   PHOENIX, AZ 85037
18668343   BENNER, RICHARD   8489 N MOUNTAIN STONE PINE WAY   TUCSON, AZ 85743
18668344   BENNETT, RHONDA   1225 MAPLE AVE   HARLINGEN, TX 78552
18668345   BENSON, LILA N   2604 RINGOLD CIR   APT 3   EDINBURG, TX 78539
18668346   BERARD, KENNIS   1905 GLADYS DR   LAS CRUCES, NM 88001
18668347   BERGEM, WAYNE W   2260 S. APACHE DR   CHANDLER, AZ 85286
18668348   BERGERON, KEITH AARON   2527 TRACY LANE   HIGHLANDS, TX 77562
18668349   BERGMAN, LARRY   16183 W MONTEREY WAY   GOODYEAR, AZ 85395
18668350   BERMEA–VAZQUEZ, CONRADO   4018 SHAHRAM DR   LAREDO, TX 78045
18668351   BERMEJO, ISAIAS   5731 W EARLL DR   PHOENIX, AZ 85031
18668352   BERNAL, EDWARD   1413 KEATS ST   SAN ANTONIO, TX 78211
18668353   BERNAL, ERIK   1000 E SAM HOUSTON BLVD   SAN JUAN, TX 78589
18668354   BERNIER, CARL   1485 LINDBERG AVE   ALAMOGORDO, NM 88310
18668355   BERTOLDO, PATRICIA   7601 FAITH RD   LAS CRUCES, NM 88012
18668356   BERUMEN, GENARO   608 ACHIM DRIVE   EL PASO, TX 79928
18668357   BEST SOLAR HOMES LLC   6505 DUNNIGAN DR   CLINTON, MD 20735
18668358   BETANCOURT, CARLOS   636 GAVIOTA   SAN ELIZARIO, TX 79849
18668359   BETTS, BRIANNA DAWN   6830 CHAMPIONS PLAZA DRIVE   HOUSTON, TX 77069
18668360   BEVERLY, MARK   347 REMINGTON BRIDGE DR   HOUSTON, TX 77073
18668361   BEXAR COUNTY TAX ASSESSOR – COLLECTOR   PO BOX 2903   SAN ANTONIO, TX 78299–2903
18668362   BFS OF ARIZONA, INC.   3500 N. 28TH TERRACE   HOLLYWOOG, FL 33020
18668363   BIGGINS–ESQUIVEL, NANCY   4334 S GOLD CT   CHANDLER, AZ 85248
18668364   BILLINGS, AMANDA   5962 EAST CEDARBIRD DRIVE   TUCSON, AZ 85756
18668365   BILLINGS, DAVID   500 EAST DIAMOND TRAIL   SAN TAN VALLEY, AZ 85143
18668366   BIMS LAWN AND LANDSCAPING   4848 E CACTUS RD   SCOTTSDALE, AZ 85254
18668367   BIRTO, JASON SETH   2907 LAUREL MILL WAY   HOUSTON, TX 77043
18668368   BIVANCO, JOSE   12490 E CORNVILLE RD   CORNVILLE, AZ 86325
18668369   BIVANCO, SAMUEL   2164 E LIBERTY TRAIL   RIMROCK, AZ 86335
18668370   BIVINGS, BRICE R   527 MISSION VIEJO   SAN ANTONIO, TX 78232
18668371   BLACKMORE, CRYSTAL   26675 BLACKMORE RANCH RD   HILLSIDE, AZ 86321
18668372   BLACKMORE, SHELLEY   26635 W BLACKMORE RANCH RD   HILLSIDE, AZ 86321
18668373   BLACKWELL, ROBERT   5680 W TRIANGLE X PL   TUCSON, AZ 85713
18668374   BLAIR, NATHAN   21020 TOTAL WRECK LN   VAIL, AZ 85641
18668375   BLANCO OTERO, JOSE O   200 HOLLOW TREE LANE 816   HOUSTON, TX 77090
18668376   BLANCO, JACQUELINE   1608 GENEVIEVE AVE   LA FERIA, TX 78559
18668377   BLANCO, JOHN–CARLOS   15136 METHOD AVE   EL PASO, TX 79938
18668378   BLASINGAME, CATHY   11306 VERLAINE DR,   HOUSTON, TX 77065
18668379   BLEA, DONNA   1025 SAWMILL RD   BERNALILLO, NM 87004–6553
18668380   BLOYD, OMER   6241 E MESCAL ST   SCOTTSDALE, AZ 85254
18668381   BLU BANYAN INC   1569 SOLANO AVE. STE 645   BERKELEY, CA 94707
18668382   BLUE CROSS BLUE SHIELD OF AZ   PO BOX 81049   PHOENIX, AZ 85069
18668383   BLUE INK (DOBAK HOLDINGS LLC)   90 W. WALNUT PARK   BOSTON, MA 02119
18668384   BLUE, ERICA   7009 E ELBOW DR   TUCSON, AZ 85710
18668385   BMP EXTERIOR SOLUTIONS   24301 BRAZOS TOWN CROSSING   RICHMOND, TX 77471
18668386   BOBBITT, RICHARD   250 N TOMAHAWK RD   APACHE JUNCTION, AZ 85119
18668387   BODEEN, JONATHAN   3410 W. DONATELLO DR   PHOENIX, AZ 85086
18668388   BOILLOT, DANIEL   1328 E SPENCER ST   CASA GRANDE, AZ 85122
18668389   BOJORQUEZ, BENJAMIN MORENO   7832 MUSTANG AVE   EL PASO, TX 79915
18668390   BOLADO, JUAN R   15315 LA MANCHA DR   HOUSTON, TX 77083
18668391   BOLING, TIM   8223 W PLANADA LN   PEORIA, AZ 85383
18668392   BOLLINENI, PRATHAP   2111 E AQUARIUS PL   CHANDLER, AZ 85249
18668393   BOND, MICHAEL S   3219 SALTILLO ST. APT. 2   LAREDO, TX 78046
18668394   BONILLA, BRIAN   4454 S SUNRISE BLUFF WAY   TUCSON, AZ 85730
18668395   BONILLA, TERESA   2618 INDIGO HARVEST TRL   PEARLAND, TX 77089
18668396   BONTRAGER, IVAN   16600 CALLE CRISTOBAL   MARANA, AZ 85653
18668397   BORA, MARINELA   7918 W EMORY LN   PEORIA, AZ 85383
18668398   BORCHARDT, DAKOTA   1800 ABBOTT AVE   ALAMAGORDO, NM 88310
18668399   BORDEN, ANGELICA   311 IMPERIAL BLVD   SAN ANTONIO, TX 78226
18668400   BORDERLAND MAINTENANCE INC   11674 NORTH LOOP DR   EL PASO, TX 79927
18668401   BORDONADA, ANTONIO   10782 AARON STREET   EL PASO, TX 79924
18668402   BORJON, MONICA   6715 GLENHOPE DR   KATY, TX 77449
18668403   BORQUEZ, DAVID   5436 W PLACITA DEL RISCO   TUCSON, AZ 85745
18668404   BORTOLOTTI, GIOVANNI V   5915 N 131ST DRIVE   LITCHFIELD PARK, AZ 85340
18668405   BOSQUE, ALHAMAR D   312 HORNET RD   LAREDO, TX 78045
18668406   BOSSOLAR HOME SERVICES LLC   17350 STATE HWY 249   HOUSTON, TX 77064
18668407   BOTELLO, FLORENTINE   315 SAN DIEGO DR   ALAMO, TX 78516
18668408   BOURS, MARIA F   7251 E CROOKED CREEK COURT   TUCSON, AZ 85750
18668409   BOUSQUETTE, JAYNIE   2538 SAN ANDRES DR   LAS CRUCES, NM 88007
18668410   BOWDEN, BERNICE   3000 E SPRINGS RD   LAS CRUCES, NM 88011
18668411   BOWERMAN, CHRISTOPHER MICHAEL   1720 CRESTDALE DRIVE # 2301   HOUSTON, TX 77080

18668412    BOWMAN, NICHOLAS S       222 MASON CREEK DRIVE 632       KATY, TX 77450
18668413    BOX, INC.       900 JEFFERSON AVENUE       REDWOOD CITY, CA 94063
18668414    BOYAPATY, GOKUL       2472 W ENFIELD WAY       CHANDLER, AZ 85286
18668415    BOYER, DANIEL       7059 E GRAND VIEW LN       APACHE JUNCTION, AZ 85119
18668416    BOYLE, JEAN       4514 RED MOUNTAIN DRIVE       LAS CRUCES, NM 88012
18668417    BRACAMONTE, ANDY       2143 HOBBS RD       WILLCOX, AZ 85643
18668418    BRACKEN PLUMBING       17333 BELL NORTH DRIVE       SCHERTZ, TX 78154
18668419    BRADLEY, KENT       511 S CANYON DR       SIERRA VISTA, AZ 85635
18668420    BRADY, DAVID S       4436 E MORNING STAR LANE       CAVE CREEK, AZ 85331
18668421    BRAMBILA, GABRIEL       5202 DORADO DR       SAN JUAN, TX 78589
18668422    BRATTON, KIMBERLY       11507 WEST PICTURE ROCK ROAD       TUCSON, AZ 85743
18668423    BRAUN, NANCY       9436 S LEON RANCH ROAD       VAIL, AZ 85641
18668424    BRAUTMAN, STANLEY       1007 W TENNIEL DRIVE       GREEN VALLEY, AZ 85614
18668425    BRAVO, ELOY       14311 WINDY CRK       HELOTES, TX 78023
18668426    BRECHEISEN, ZACHARY       7604 LUZ DE LUMBRE AVE       EL PASO, TX 79912
18668427    BRECKENRIDGE FOREST EAST CAI       2002 W GRAND PARKWAY N STE 100       KATY, TX 77449
18668428    BREEDEN, WALTER       23157 W STAGHORN LN       CONGRESS, AZ 85332
18668429    BRETON, JONAS       2805 E IDAHO       APT 11       LAS CRUCES, NM 88011
18668430    BREWSTER, SCOTT       100 SUNCLIFFE DR       SEDONA, AZ 86351
18668431    BRIBIESCAS, SELENA M       3843 SOUTH 63RD DRIVE       PHOENIX, AZ 85043
18668432    BRICENO, CARLOS I       14411 CORPUS CHRISTI ST       HOUSTON, TX 77015
18668433    BRICKER, KELLY       33317 N 142ND WAY       SCOTTSDALE, AZ 85262
18668434    BRIGGS EQUIPMENT       PO BOX 841272       DALLAS, TX 75284–1272
18668435    BRIGGS, GREGORY I       6905 ALDRICH RD       LAS CRUCES, NM 88011
18668436    BRILES, BRIAN       227 W BUIST AVE       PHOENIX, AZ 85041
18668437    BRILLANT, BRUCE       10804 OBSIDIAN STREET       EL PASO, TX 79924
18668438    BRILLANT, ELIZABETH       10809 OBSIDIAN STREET       EL PASO, TX 79924
18668439    BRITTANY AREANA LLC       7613 RED CEDAR DR       EL PASO, TX 79911
18668440    BRITTON, MARY       2937 CHANCE CT       LAS CRUCES, NM 88012
18668441    BRIZ, YOLANDA       1902 CAMELIA ST       HIDALGO, TX 78557
18668442    BROADWAY NATIONAL BANK       PO BOX 17001       SAN ANTONIO, TX 78217
18668443    BROADWELL, KYLE       2121 WEST MAIN STREET       APT 2150       MESA, AZ 85201
18668444    BROCK, PETER       280 SADDLEROCK CIRCLE       SEDONA, AZ 86336
18668445    BROOKE ENTERPRISES, LLC       PO BOX 45499       PHOENIX, AZ 85064
18668446    BROOKS, JACQUE DESHON       15135 MEMORIAL DRIVE APT 6305       HOUSTON, TX 77079
18668447    BROOKS, JORDAN DEAN       850 EAST WETMORE ROAD APARTMENT 1311       TUCSON, AZ 85719
18668448    BROOKSHIER       887 CRYSTAL ROOK DR       EL PASO, TX 79928
18668449    BROOKSHIRE, CHARLES       2820 W PLACITA SOMBRA CHULA       TUCSON, AZ 85745
18668450    BROUSSARD       3708 SIENNA AVE       LAS CRUCES, NM 88012
18668451    BROWN & BROWN, INC.       PO BOX 2800       PHOENIX, AZ 85002–2800
18668452    BROWN, GARY       2237 E HALE ST       MESA, AZ 85213
18668453    BROWN, HANNAH       3018 THUNDER RD       ALAMOGORDO, NM 88310
18668454    BROWN, HEATHER       446 LA PAZ LOOP       DEL RIO, TX 78840
18668455    BROWN, ROGER O       6708 IXTAPA       EL PASO, TX 79932
18668456    BROWN, RUSSAN       5334 TOBINS GULLY DRIVE       KATY, TX 77449
18668457    BROWN, SANDRA       1905 VICTORIA ST       MISSION, TX 78572
18668458    BROWNELL, RONALD       602 SUNNYSIDE AVE       ALAMOGORDO, NM 88310
18668459    BRU, DEBRA A       1810 RAFES WAY       BEAUMONT, TX 77706
18668460    BRUCK, BRET       4226 SOUTH LYLE COURT       SIERRA VISTA, AZ 85650
18668461    BRYAN, CHARLES S       1615 E UNIVERSITY AVE       LAS CRUCES, NM 88001
18668462    BUBANY, CHRIS K       1720 N FORTY NINER DR       TUCSON, AZ 85749
18668463    BUBANY, ZOE       4322 BLACK STALLION CT       TUCSON, AZ 85749
18668464    BUBBLE GROUP INC.       900 BROADWAY STE 504       NEW YORK, NY 10003
18668465    BUCHAN, SHARNAY       1015 REAY RD       RIMROCK, AZ 86335
18668466    BUCKMON, ROBERT M       59 W 1ST AVE 101       MESA, AZ 85210
18668467    BUENO, LORENA       343 BONNELL DRIVE       SAN ANTONIO, TX 78223
18668468    BUENO, MICHELLE ELIZABETH       1517 PHIL GIBBS       EL PASO, TX 79936
18668469    BUENO, RICARDO       18250 N 25TH AVE       PHOENIX, AZ 85023
18668470    BUESO RUBIO, CARLOS GUSTAVO       926 GERONNE DRIVE       EL PASO, TX 79907
18668471    BUHMAN, VICTORIA       968 E SAYLA LN       CAMP VERDE, AZ 86322
18668472    BUHR, MICHELLE L       903 SANDY LN       LAREDO, TX 78045
18668473    BUILDINGSTARS OPERATIONS INC       PO BOX 419161       SAINT LOUIS, MO 63141
18668474    BUILDIT OF LOUISIANA, INC       1520 MOSS ST.       #2       LAKE CHARLES, LA 70601
18668475    BULISSA, STEPHEN       5014 W ECHO LANE       GLENDALE, AZ 85302
18668476    BUNDY, ANDREA       3023 SAN LORENZO AVE       LAS CRUCES, NM 88007
18668477    BUNFILL, SANDY       15169 N 90TH LN       PEORIA, AZ 85381
18668478    BURGESS, KRISTINE K       5716 EAST CAMINO DEL CELADOR       TUCSON, AZ 85750
18668479    BURKETT, CASEY L       12030 S. FAIRHOLLOW       HOUSTON, TX 77043
18668480    BURKHART, DOUGLAS L       5410 E YOLANTHA ST       CAVE CREEK, AZ 85331
18668481    BURNES, SHARON       5730 E ANDERSON DR       SCOTTSDALE, AZ 85254
18668482    BURNETT, JOSEPH       598 CAMPOBELLA LANE       KINGSBURY, TX 78638
18668483    BURROLA, DAVID       6516 VASCO WAY       EL PASO, TX 79912
18668484    BURT, KEVIN       3353 VALVERDE LOOP       LAS CRUCES, NM 88012
18668485    BUSCHE, JUDITH       101 E RUDASILL RD 2       TUCSON, AZ 85704
18668486    BUSH, ALEXANDER F       26037 LOS MIRASOLES       BOERNE, TX 78015
18668487    BUSINESS FORMULA LLC       29408 HAMACA LN       LOS FRESNOS, TX 78566

| | | | |
|---|---|---|---|
| 18668488 | BUSTAMANTA, AARON C | 114 FEATHER MOON DRIVE | SANTA TERESA, NM 88008 |
| 18668489 | BUSTAMANTE, SERGIO | 407 E YUCCA DR | HOBBS, NM 88240 |
| 18668490 | BUSTILLOS, DIANA | 11737 TWO TOWERS DR | EL PASO, TX 79936 |
| 18668491 | BUSTILLOS, ELENA | 4909 CRENSHAW DRIVE | EL PASO, TX 79924 |
| 18668492 | BUSTILLOS, ISAUL | 136 EL CERRO LOOP | LOS LUNAS, NM 87031 |
| 18668493 | BUSTOS, AUDREY | 1613 REAGAN ST | HARLINGEN, TX 78550 |
| 18668494 | BUTLER, JOHN R | 2306 EAST FALLEN LEAF LANE | PHOENIX, AZ 85024 |
| 18668495 | BUTLER, RHYZON | 1320 MCKINLEY AVE | ALAMOGORDO, NM 88310 |
| 18668496 | BUTTRICK, HOWARD A | 9118 E PLATA AVE | MESA, AZ 85212 |
| 18668497 | BUYCKS, RYNE | 3866 E AUGUSTA AVE | QUEEN CREEK, AZ 85142 |
| 18668498 | BYRD, MARK | 10715 ROSALINA LOOP | CONVERSE, TX 78109 |
| 18668499 | C & D GARAGE DOORS LLC | 5120 N. LA CHOLLA BLVD #2 | TUCSON, AZ 85705 |
| 18668500 | C & D PROS ELECTRICAL | 3271 N. AXTELL ROAD | FLORENCE, AZ 85132 |
| 18668501 | C & R ARIZPE ROOFING | 1264 CALLE SAN MIGUEL | SAN BENITO, TX 78586 |
| 18668502 | C AND C CLEANING FAMILY | 8506 LAUREL BEND | SAN ANTONIO, TX 78250 |
| 18668503 | CABALLERO, LUIS A | 3167 N CORONA PL | NOGALES, AZ 85621 |
| 18668504 | CABELLERO, ROBERT | 5920 S SADDLE RIDGE LN | TUCSON, AZ 85746 |
| 18668505 | CABRERA, FELICITAS | 4020 GABRIELLA DR | WESLACO, TX 78599 |
| 18668506 | CABRERA, FRANCISCA | 2908 ALEXA DR | BROWNSVILLE, TX 78526 |
| 18668507 | CABRERA, MONICA Z | 800 SOUTH 26TH STREET | MCALLEN, TX 78501 |
| 18668508 | CABRERA, RON | 4412 LOMA DE BRISAS DRIVE | EL PASO, TX 79934 |
| 18668509 | CABRERA, ROSALBA | 30723 CALLE ALEGRE | LOS FRESNOS, TX 78566 |
| 18668510 | CABRERA, YESENIA | 37142 HICKORY RIDGE RD | MAGNOLIA, TX 77354 |
| 18668511 | CABRIALES, ANGELA | 5407 BELMONT DR | LAREDO, TX 78046 |
| 18668512 | CABRIALES, JUAN | 4011 CALLE TUXPAN | LAREDO, TX 78046 |
| 18668513 | CACCIATORE, JOSEPH | 47740 N 31ST AVE | NEW RIVER, AZ 85087 |
| 18668514 | CACERES, ALEJANDRO | 5527 LAGO DEL VALLE DR | LAREDO, TX 78046 |
| 18668515 | CACERES, CARLO | 2515 MESSI ST | LAREDO, TX 78041 |
| 18668516 | CADENA, LEOPOLDO | 11107 BARRILEROS DR | LAREDO, TX 78045 |
| 18668517 | CALDERON, JAVIER | 3525 MOREHEAD AVE | EL PASO, TX 79930 |
| 18668518 | CALDERON, JOSE | ATTN: DAVID A. CHRISTOFFEL | C/O: CHRISTOFFEL LAW GROUP, P.L.L.C. 1506 EAST WINDING WAY DRIVE BUILDING 108, SUITE 506 FRIENDSWOOD, TX 77546 |
| 18668519 | CALDERON, LUIS | 2155 TO LANE | LAS CRUCES, NM 88005 |
| 18668520 | CALDERON, MANUEL | 26585 BRICE LN | SPLENDORA, TX 77372 |
| 18668521 | CALDWELL, BRYAN | 9779 S DESERT FLINT DR | TUCSON, AZ 85747 |
| 18668522 | CALDWELL, JOHN | 7267 CAMINITO CONTENTO | TUCSON, AZ 85710 |
| 18668523 | CALDWELL, SKYLAR M | 16035 CAMINO CASAL | SAHUARITA, AZ 85629 |
| 18668524 | CALDWELL, THOMAS | 9237 E CORTE ARROYO ANTIGUO | TUCSON, AZ 85710 |
| 18668525 | CALHOUN, DEVON | 8202 CLIFFSHIRE CT | HOUSTON, TX 77083 |
| 18668526 | CALIFORNIA STATE DISBURSEMENT UNIT | PO BOX 989067 | WEST SACRAMENTO, CA 95798 |
| 18668527 | CALKINS, MICHAEL | 1604A FAIRVIEW RD | TULAROSA, NM 88352 |
| 18668528 | CALLIER, BRANDON | 6336 FRANKLIN TRIAL DRIVE | EL PASO, TX 79912 |
| 18668529 | CAMACHO, ADAN | 7553 COROZAL DR | EL PASO, TX 79915 |
| 18668530 | CAMACHO, ALEJANDRA | 9304 FAIRFAX ST | EL PASO, TX 79924 |
| 18668531 | CAMACHO, LUIS CARLOS | 932 SAINT CATHERINE DR | EL PASO, TX 79907 |
| 18668532 | CAMARGO, JOSE D | 1401 GERONIMO 505 | EL PASO, TX 79925 |
| 18668533 | CAMARILLO, MARY LOUISE | 3106 LA VIOLETA STREET | SAN ANTONIO, TX 78211 |
| 18668534 | CAMPBELL, ALVIN | 8412 FURMAN PLACE | EL PASO, TX 79907 |
| 18668535 | CAMPBELL, GARY | 2065 EAST CHAMPAGNE PLACE | CHANDLER, AZ 85249 |
| 18668536 | CAMPBELL, KEITH L | 940 E HONDO AVE | APACHE JUNCTION, AZ 85119 |
| 18668537 | CAMPION, CHRISTINA M | 4150 E EDWIN RD | TUCSON, AZ 85739 |
| 18668538 | CAMPO, MARIA DEL | 3021 E MISSOURI AVE | EL PASO, TX 79903 |
| 18668539 | CAMPOS, CESAR IVAN | 18238 NORTH 41ST STREET | PHOENIX, AZ 85032 |
| 18668540 | CAMPOS, JONATHAN | 922 SYCAMORE RIDGE LN | HOUSTON, TX 77073 |
| 18668541 | CAMPOS, RUPERTO | 309 S SAN MANUEL ST | SAN ANTONIO, TX 78237 |
| 18668542 | CAMPOS, SAMUEL | 2700 GRAHAM AVE | MISSION, TX 78574 |
| 18668543 | CANALES, ANA | 9310 ALBANY DR | LAREDO, TX 78045 |
| 18668544 | CANALES, FERMIN | 710 JOHN HINKLEY RD | ANTHONY, NM 88021 |
| 18668545 | CANALES, RAUL J | 5428 CRUCERO DR | LAREDO, TX 78046 |
| 18668546 | CANCINO, MARIA VALERIA | 9014 ORANGE BLOSSOM LOOP | LAREDO, TX 78045 |
| 18668547 | CANDELARIA, AUGUSTINE | 306 N SCENIC DR | ALAMOGORDO, NM 88310 |
| 18668548 | CANDELARIA, CHRISTOPHER | 3465 RED ARROYO DR | ALAMOGORDO, NM 88310 |
| 18668549 | CANDELARIA, ELIZABETH | 9020 COVENTRY CIRCLE | EL PASO, TX 79907 |
| 18668550 | CANDELARIA, JAIME | 7512 BULLWHIP CT | EL PASO, TX 79911 |
| 18668551 | CANNON, ALYSON | 11743 WEST FOOTHILL DRIVE | SUN CITY, AZ 85373 |
| 18668552 | CANO, ADRIAN | 9735 W MILE 16 N | ELSA, TX 78543 |
| 18668553 | CANO, MARTIN | 9300 BRUSHLINE RD | MISSION, TX 78574 |
| 18668554 | CANTRALL, MICHAEL | 6112 WEST MONTE CRISTO AVENUE | GLENDALE, AZ 85306 |
| 18668555 | CANTU, ANDREA F | 3505 PLAZAS DEL LAGO DR | EDINBURG, TX 78539 |
| 18668556 | CANTU, APOLINAR | 10619 SANTA MARIA LOOP | LA FERIA, TX 78559 |
| 18668557 | CANTU, BRAULIO S | 2810 MINNIE AVE | DONNA, TX 78537 |
| 18668558 | CANTU, CYNTHIA | 1120 ESPERANZA ST | EDINBURG, TX 78542 |
| 18668559 | CANTU, DAVID LEON | 1712 N. OLIVE ST. 4 | SAN ANTONIO, TX 78208 |
| 18668560 | CANTU, EDGAR SANCHEZ | 2033 CARRANZA STREET | BROWNSVILLE, TX 78526 |
| 18668561 | CANTU, EMILIO GUADALUPE | 2810 MINNIE AVENUE | DONNA, TX 78537 |
| 18668562 | CANTU, ISABEL | 313 W SEVEN ST. | LOS FRESNOS, TX 78566 |

18668563   CANTU, JUAN C      1901 N COL ROWE BLVD 801      MCALLEN, TX 78501
18668564   CANTU, MARICELA      1305 GUM TREE LN      HUFFMAN, TX 77336
18668565   CANTU, RICARDO      202 N MONTEVIDEO AVE APT 4      EDINBURG, TX 78541
18668566   CANTU, SELENE      3021 CHAUCER DR      LAREDO, TX 78041
18668567   CANTWELL, LAWRENCE      11886 W FERNDOWN DR      MARANA, AZ 85653
18668568   CANYON, CYRUS      7223 CAMINO      SAN ANTONIO, TX 78227
18668569   CANYON, SYLVIA A      6376 N WILLOWBROOK DR      TUCSON, AZ 85704
18668570   CAPITAL ELECTRIC SUPPLY      P.O. BOX 62858      PHOENIX, AZ 85082–2858
18668571   CAPITAL WEST INSURANCE      8501 N SCOTTSDALE RD STE 200      SCOTTSDALE, AZ 85253–2741
18668572   CAPONE, PAMELA      1122 MAGNOLIA BLOOM TRAIL      HOUSTON, TX 77073
18668573   CARAVEO, JACOB      12540 WESTERN GULL DR      EL PASO, TX 79928
18668574   CARAWAY, GEORGIA      3503 E UTOPIA RD      PHOENIX, AZ 85050
18668575   CARBALLO, EDNA M      2809 E CAMELIA AVE      HIDALGO, TX 78557
18668576   CARDENAS, ANDRES L      10800 DONNA MARIE DR      SOCORRO, TX 79927
18668577   CARDENAS, ANTONIO      502 MOLIENDA CT      LAREDO, TX 78043
18668578   CARDENAS, HECTOR J PEREZ      15171 PEAK LOOP      ALEXANDER, AR 72002
18668579   CARDENAS, LUIS      9432 W QUEEN PALM      LOS FRESNOS, TX 78566
18668580   CARDENAS, MARINELA      715 N TIERRA DR      PHARR, TX 78577
18668581   CARDENAS, STEPHANIE      119 EAST VIA TERESITA      SAHUARITA, AZ 85629
18668582   CARDIEL, JOSE      14525 MEADOW LAWN      EL PASO, TX 79938
18668583   CARDINAL TECHNOLOGIES COMPANY      1312 ORANGEWALK DR      BRANDON, FL 33511–6614
18668584   CARDONA, KASSANDRA      2934 NARANJO STREET      BROWNSVILLE, TX 78521
18668585   CARDOZA, ALEJANDRA FABIOLA      1118 MEZQUITE DR      ALAMO, TX 78516
18668586   CAREAGA, RITA I      1108 SANTA RITA AVE      LAREDO, TX 78040
18668587   CARILLO, GUSTAVO      22777 CARLOS ST      HARLINGEN, TX 78552
18668588   CARLISLE, COLE      3946 SANTA ALEXANDRA RD      LAS CRUCES, NM 88012
18668589   CARLO, MICHAEL M      926 CASCADE RIDGE      KATY, TX 77494
18668590   CARLON, JOSHUA      14913 JOHN MCNEELY      EL PASO, TX 79938
18668591   CARLSON, LUPE D      3139 W BAJADA DR      PHOENIX, AZ 85083
18668592   CARLSON, ROBERT BERNARD      2903 WOODLAND RIDGE DR      KINGWOOD, TX 77345
18668593   CARMEN, ANDREA      12757 W CAROLYN LN      TUCSON, AZ 85735
18668594   CARMENATE, ROYME      9971 ROSARY LANE      LAREDO, TX 78045
18668595   CARMONA, SYLVIA      919 E FLYNN AVE      HARLINGEN, TX 78550
18668596   CARO, MARISOL      4221 TAWNY PARK RD      LAS CRUCES, NM 88011
18668597   CARPENTER, LISA      4672 CAMINO DOS VIDAS      LAS CRUCES, NM 88012
18668598   CARR, ELIZABETH JANET      3950 MONTE LINDO COURT      LAS CRUCES, NM 88012
18668599   CARR, GREGG WILLIAM      10565 SOUTH HERITAGE PEAK ROAD      KIRKLAND, AZ 86332
18668600   CARRANZA, ANTONIO      1508 SOMBRAS DRIVE      LAREDO, TX 78045
18668601   CARRASCO, KALAH      4763 N GRANDVIEW RD      SILVER CITY, NM 88061
18668602   CARRASCO, RAUL      614 DELHI DR      SOCORRO, TX 79927
18668603   CARRASCO, SOCORRO      2004 SHADOW RIDGE DRIVE      EL PASO, TX 79938
18668604   CARREON, ANDREA      12808 GAMBUSINO AVE      EL PASO, TX 79938
18668605   CARRERA, DANIEL      1835 DENNETT RD      BROWNSVILLE, TX 78526
18668606   CARRETE, MIGUEL A      4707 WURZBACH RD      SAN ANTONIO, TX 78238
18668607   CARRETE, MIGUEL A      7311 N LOOP 1604 E      SAN ANTONIO, TX 78233
18668608   CARRETO SR, WILLIAM      12206 MARIA SEANES DRIVE      EL PASO, TX 79936
18668609   CARRICO, BETHANY RENE      THUNDERHEAD COURT #10655      HOUSTON, TX 77064
18668610   CARRIERCOM LP      200 S 10TH ST SUITE 708      MCALLEN, TX 78501
18668611   CARRILLO, DIANA      7341 EAGLE VISTA DR      EL PASO, TX 79911
18668612   CARRILLO, IGNACIO      116 S MULBERRY ST      PEARSALL, TX 78061
18668613   CARRILLO, JOSE M      1216 CALLE JUAN LEGARRA      RIO RICO, AZ 85648
18668614   CARRILLO, PORFIRIO      109 SABINE DR      SUNLAND PARK, NM 88063
18668615   CARRILLO, ROBERTO      3209 SOUTH CAPRI CIRCLE      TUCSON, AZ 85713
18668616   CARRIZALES, ROBERTO      829 ELK DR      LAREDO, TX 78045
18668617   CARRIZOZA, STEVEN      3327 W LOUISE DR      PHOENIX, AZ 85027
18668618   CARRIZOZA, STEVEN JOSEPH      3327 WEST LOUISE DRIVE      PHOENIX, AZ 85027
18668619   CARROLL, BRANDON J      7023 OLDHAM CLIFF      SCHERTZ, TX 78108
18668620   CARROLL, MICHAEL J      3365 E MILLENNIUM WAY      RIMROCK, AZ 86335
18668621   CARTAGENA, WILFREDO S      5119 VILLAGE LAWN      SAN ANTONIO, TX 78218
18668622   CARTER      5103 GLENHAVEN DR      BAYTOWN, TX 77521
18668623   CARTER, GARRETT M      20107 LEGEND OAK DR      HUMBLE, TX 77346
18668624   CARTER, PAULA      5226 S 6TH AVE      TUCSON, AZ 85706
18668625   CARVAJAL, ROXANA      5650 WORTH PARKWAY APT 4203      SAN ANTONIO, TX 78257
18668626   CARY, AARON A      546 S COUNTRY CLUB DR 1098      MESA, AZ 85295
18668627   CASA SOLAR      2112 S SHARY RD      MISSION, TX 78572
18668628   CASAREZ, JUAN      316 BEGONA CT      LAREDO, TX 78046
18668629   CASAS, ALMA N      6939 WOODSTOCK DR      BROWNSVILLE, TX 78526
18668630   CASAS, ROGERS GUTIERREZ      4212 FRANIZA RD      LAS CRUCES, NM 88011
18668631   CASEL, JOCQUESE R      299 WEST GRAY ST 624      HOUSTON, TX 77019
18668632   CASEY, LINDA      7713 E WILSHIRE DR      SCOTTSDALE, AZ 85257
18668633   CASIANO, VERONICA A      6009 CATEDRAL LOOP      LAREDO, TX 78043
18668634   CASKEY, JENNIFER      13504 COLLIN DR      EDINBURG, TX 78542
18668640   CASTAEDA, OSCAR G      6435 VILLAGE PARK      SAN ANTONIO, TX 78250
18668635   CASTANEDA, CINDY BARBA      3713 LUIS IBARRA DR      LAREDO, TX 78046
18668636   CASTANEDA, CYNTHIA      307 JOHN IRVING DRIVE      LAREDO, TX 78041
18668637   CASTANEDA, DANIELA MONTERO      945 S MESA HILLS DR      EL PASO, TX 79912

| | | | |
|---|---|---|---|
| 18668638 | CASTANEDA, FELIPE | 9213 MOYE DR | EL PASO, TX 79925 |
| 18668639 | CASTANEDA, LISA | 4221 E ROMA AVE | PHOENIX, AZ 85018 |
| 18668641 | CASTANON, ROSENDO | 3103 SAN JACINTO | LAREDO, TX 78046 |
| 18668642 | CASTILLEJA, ARTURO | 725 CARNATION DR | LOS FRESNOS, TX 78566 |
| 18668643 | CASTILLO, ALFREDO | 137 PRADA MACHIN DR | LAREDO, TX 78046 |
| 18668644 | CASTILLO, ALMA | 6826 VIVERO DRIVE | BROWNSVILLE, TX 78526 |
| 18668645 | CASTILLO, BRISA | 11004 ROCKDALE ST | EL PASO, TX 79934 |
| 18668646 | CASTILLO, ERLINDA VIJIL | 12202 SEA SHORE DR | HOUSTON, TX 77072 |
| 18668647 | CASTILLO, GUSTAVO GABRIEL | 6400 EDGEMERE BLVD 47 | EL PASO, TX 79925 |
| 18668648 | CASTILLO, JOANNA | 19523 CONCHO SPRINGS DR | KATY, TX 77449 |
| 18668649 | CASTILLO, JONATHAN | 7805 PARRAL DR | EL PASO, TX 79915 |
| 18668650 | CASTILLO, LUZ M | 129 RANCH ROAD 6083D | LAREDO, TX 78046 |
| 18668651 | CASTILLO, MARCO A | 2140 GARY LN | EDINBURG, TX 78542 |
| 18668652 | CASTILLO, MAYRA A SAUCEDA | 4102 N EBANO DR. | PHARR, TX 78577 |
| 18668653 | CASTILLO, NINO | 3418 ATASCOCITA VALE DR | HUMBLE, TX 77396 |
| 18668654 | CASTILLO, NORMA | 545 HERMISTON ST | RIO GRANDE CITY, TX 78582 |
| 18668655 | CASTILLO, ROBERTO A | 35221 KRETZ ROAD | LOS FRESNOS, TX 78566 |
| 18668656 | CASTILLO, ROLANDO | 6953 FORTH STREET | CANUTILLO, TX 79835 |
| 18668657 | CASTILLO, SANDRA | 7231 N 40TH ST | MCALLEN, TX 78504 |
| 18668658 | CASTRO, DANIEL | 347 E 34TH ST | TUCSON, AZ 85713 |
| 18668659 | CASTRO, JACOB | 12289 IVERSON CT | EL PASO, TX 79928 |
| 18668660 | CASTRO, JOHN | 3616 BLUE PALM PLACE | EL PASO, TX 79936 |
| 18668661 | CASTRO, LEOBARDO | 9845 S HIGHLAND PL | TUCSON, AZ 85756 |
| 18668662 | CASTRO, MIGUEL | 4767 PASEO DEL REY DR | BROWNSVILLE, TX 78526 |
| 18668663 | CASTRO, NOEL | 2401 W 40TH ST | TUCSON, AZ 85713 |
| 18668664 | CASTRO, RICHARD | 11570 W PALM LN | AVONDALE, AZ 85392 |
| 18668665 | CAUDLE, CHERIE J | 3901 N MAIN ST 230 | PRESCOTT VALLEY, AZ 86314 |
| 18668666 | CAVASOS, FRANK | 371 EAST HOLLOWAY AVE | RAYMONDVILLE, TX 78580 |
| 18668667 | CAVAZOS, CARLOS | 3404 N 36TH LN | MCALLEN, TX 78501 |
| 18668668 | CAVAZOS, DAISY | 1918 LARGO ST | WESLASO, TX 78596 |
| 18668669 | CAVAZOS, LIDIA | 1803 MUSSER STREET | LAREDO, TX 78043 |
| 18668670 | CAVAZOS, RHONDA | 2429 LISBON | BROWNSVILLE, TX 78520 |
| 18668671 | CAZARES, ANTONIO | 1688 HARVARD AVENUE | BROWNSVILLE, TX 78520 |
| 18668672 | CBT PARTNERS LTD | DBA JANI–KING SAN ANTONIO | 1008 CENTRAL PARKWAY SOUTH   SAN ANTONIO, TX 78232 |
| 18668673 | CCRMA TOLL PROCESSING SERVICES | 3461 CARMEN AVENUE | RANCHO VIEJO, TX 78575 |
| 18668674 | CEA ENTERPRISES, LLC | 6600 N. MESA ST., SUITE 502 | EL PASO, TX 79912 |
| 18668675 | CEBALLOS, FERMIN M | 16545 N CUMBIE LN | SURPRISE, AZ 85379 |
| 18668676 | CECILIO, GLORIA | 2166 WAVERLY AVE | SAN ANTONIO, TX 78228 |
| 18668677 | CECOTTI, KENNETH | 2196 EAST CYPRESS CANYON DRIVE | GREEN VALLEY, AZ 85614 |
| 18668678 | CEDILLO, REYNALDO | 707 SOUTH MAIN STREET | PENITAS, TX 78576 |
| 18668679 | CELIGO INC | PO BOX 120402 | DALLAS, TX 75312 |
| 18668680 | CENCO, INC | DBA CENTRAL PLUMBING AND ELECTRIC SUPPLY | 310 N WESTGATE DR   WESLACO, TX 78596 |
| 18668681 | CENICEROS, HUMBERTO | 3260 GARDEN POINT DRIVE | EL PASO, TX 79938 |
| 18668682 | CENICEROS, RICARDO | 205 STALLION RD | LA MESA, NM 88044 |
| 18668683 | CENTRAL PLUMBING AND ELECTRIC | 625 S AIRPORT DR | WESLACO, TX 78596 |
| 18668684 | CERDA, JUAN | 3108 O'KANE ST | LAREDO, TX 78043 |
| 18668685 | CERDA, SERAPIO | 1922 ORANGE BLOSSOM LOOP | LAREDO, TX 78045 |
| 18668686 | CERECERES, JORGE A | 3619 VAN BUREN AVE | EL PASO, TX 79930 |
| 18668687 | CEREZO, MIGUEL | 1173 AVENIDA GLORIOSA | RIO RICO, AZ 85648 |
| 18668688 | CERNA, GLENDA | 324 KITT ROAD | EL PASO, TX 79915 |
| 18668689 | CERNAK, DAWN | 11434 E JUAN TABO RD | SCOTTSDALE, AZ 85255 |
| 18668690 | CERVANTES, ALBERTO | 2727 NORMANDY ST | BROWNSVILLE, TX 78520 |
| 18668691 | CERVANTES, DANNY | 803 CHILLINGTON RD | HORIZON CITY, TX 79928 |
| 18668692 | CERVANTES, EDUARDO | 6010 RAY ELLISON BLVD APT 7306 | SAN ANTONIO, TX 78242 |
| 18668693 | CERVANTES, IRVIN | 1410 N MESQUITE ST | LAS CRUCES, NM 88001 |
| 18668694 | CERVANTES, MARIA I | 4011 E LIMELIGHT PL | TUCSON, AZ 85706 |
| 18668695 | CERVANTES, PEDRO | 453 CRIPPLE CREEK CIR | ALAMO, TX 78516 |
| 18668696 | CERVANTES, ROSA M | 31397 FARM TO MARKET ROAD 3069 | LOS FRESNOS, TX 78566 |
| 18668697 | CESARIO, JUSTIN | 6051 N PANORAMA VIEW DR | TUCSON, AZ 85704 |
| 18668698 | CESPEDES, SAUL ABRAHAM | 239 WELLAND DRIVE | LAREDO, TX 78045 |
| 18668699 | CHACON JR, ISMAEL | 12140 ALAMEDA AVE | CLINT, TX 79836 |
| 18668700 | CHACON, ELIA C | 815 LUNA ST | LAS CRUCES, NM 88001 |
| 18668701 | CHACON, MARY | 4980 W HARRIS HAWK PL | TUCSON, AZ 85745 |
| 18668702 | CHACON, VERONICA VALENCIA | 2962 W CRANBROOK ST | TUCSON, AZ 85746 |
| 18668703 | CHAIDEZ, DAVID | 9250 BETEL DR. 50B | EL PASO, TX 79907 |
| 18668704 | CHAIDEZ, NETZAHUALCOYOTL ESTRADA | 3617 TIERRA ZAFIRO DR | EL PASO, TX 79938 |
| 18668705 | CHAIREZ SANCHEZ, JUAN | 900 E CLIFF DRIVE | EL PASO, TX 79902 |
| 18668706 | CHAIREZ, LETICIA | 71 SWANNACK ROAD | VADO, NM 88072 |
| 18668707 | CHAMBLIN, JACK | 5633 N SPRUCE ST, CASA GRANDE | CASA GRANDE, AZ 85122 |
| 18668708 | CHAMPAGNE, CHONG | 4523 DIAMONDHEAD DR | SAN ANTONIO, TX 78218 |
| 18668709 | CHAMPAGNE, KIMBERLY R | 2711 TEAGUE RD 542 | HOUSTON, TX 77080 |
| 18668710 | CHAN, MICHELLE | 319 S 14TH AVE | YUMA, AZ 85364 |
| 18668711 | CHANON, JUAN JESUS | 2707 NICOLE DRIVE | MISSION, TX 78574 |
| 18668712 | CHAPA, BRANDON | 2509 SILVERADO CIR S | MISSION, TX 78574 |

```
18668713   CHAPARRO, LEIDY        867 BRONZE HILL AVE        SANTA TERESA, NM 88008
18668714   CHAPEL, ROSEMARY        5534 EAST MADALEIN DRIVE        HEREFORD, AZ 85615
18668715   CHAPMAN, DANIEL H        6162 E SHIP ROCK DR        TUCSON, AZ 85756
18668716   CHATFIELD, JOSEPH        179 PRIMAVERAS RD        CABALLO, NM 87931
18668717   CHAVANA, FRANCISCA        6005 ELISE DR        MISSION, TX 78574
18668718   CHAVARRIA, BERENICE        2216 S 26 ST        MCALLEN, TX 78503
18668719   CHAVEZ SR, HECTOR        3121 NILE COURT        LAREDO, TX 78046
18668720   CHAVEZ, CHRISTOPHER A        7770 PIPERS LANE 21301        SAN ANTONIO, TX 78251
18668721   CHAVEZ, EMMANUEL        8001 E 3RD ST        TUCSON, AZ 85710
18668722   CHAVEZ, ENRIQUE        2310 DURAZNO CT        LAREDO, TX 78046
18668723   CHAVEZ, GEORGE        711 BERNARD DR        SAN ANTONIO, TX 78221
18668724   CHAVEZ, ISIDRO        6251 TAMPA AVE        EL PASO, TX 79905
18668725   CHAVEZ, JAVIER E        10412 VALLE DE ORO        EL PASO, TX 79927
18668726   CHAVEZ, JOSE        2614 N 49TH LN        PHOENIX, AZ 85035
18668727   CHAVEZ, MARGARITA D ROMAN        11139 RANGER CAVERN        SAN ANTONIO, TX 78254
18668728   CHAVIRA, CARLOS A        1870 RENTFROW AVE        APT A        LAS CRUCES, NM 88001
18668729   CHAVIRA, CLAUDIA        3129 COYOTE PARK DR        EL PASO, TX 79938
18668730   CHECKR INC.        1 MONTGOMERY STREET        SUITE 2400        SAN FRANCISCO, CA 94104
18668731   CHEHATA, GURGUIS K        3011 FOREST CREEK DR        KATY, TX 77494
18668732   CHENOWETH, JOHN        17200 W BELL RD LOT 2313        SURPRISE, AZ 85374
18668733   CHIARAVALLOTI, JOSEPH A        2755 W ROAD 4 N        CHINO VALLEY, AZ 86323
18668734   CHILDERS, LOWELL        11320 W DESERT GRASS LANE        TUCSON, AZ 85743
18668735   CHILDERS, NIGEL        3746 MOSSWOOD AVE        ALAMOGORDO, NM 88310
18668736   CHIRINOS, JOSE H        4434 WHITE OAK LN        BROWNSVILLE, TX 78521
18668737   CHOATE, JACK        1108 NORTH CAMELOT DRIVE        PAYSON, AZ 85541
18668738   CHOUDHURY, TANVIR        3281 WEST TUMAMOC DRIVE        TUCSON, AZ 85745
18668739   CHRISTIANSEN, BRYAN        14719 SOUTH DRAPER WOODS COVE        DRAPER, UT 84020
18668740   CHRISTNER, BRANDON        7138 REDONDO ST        LAS CRUCES, NM 88012
18668741   CHRISTOPHER, SANDRA I        958 N ANZA DR        NOGALES, AZ 85621
18668742   CHULA VISTA CONST LLC        123 OLD PORT ISABEL RD STE B6        BROWNSVILLE, TX 78521
18668743   CHULA VISTA CONST. LLC        123 OLD ISABEL RD        STE B8        BROWNSVILLE, TX 78521
18668744   CHUNG, EUNHEE        8118 EAGLE PEAK HELOTES TX        SAN ANTONIO, TX 78023
18668745   CHURCH, DANIEL        12212 NORTH 58TH PLACE        SCOTTSDALE, AZ 85254
18668746   CIRCULATE HVAC        7455 N 95TH AVE #526        GLENDALE, AZ 85305
18668747   CIRRO ENERGY DBA USR ELECTRIC        P.O. BOX 2229        HOUSTON, TX 77252-2229
18668748   CISNEROS, EDGAR        4067 MERCEDES RD        BROWNSVILLE, TX 78520
18668749   CISNEROS, JOEL        3937 CASPIAN ROAD        LAS CRUCES, NM 88012
18668750   CISNEROS, PERLA DUARTE        518 PLEASANTON SPRING        SAN ANTONIO, TX 78221
18668751   CISNEROS, SYLVIA        1435 BROWNFIELD ROAD        BROWNSVILLE, TX 78520
18668752   CITY ELECTRIC SUPPLY COMPANY        400 S. RECORD STEET        DALLAS, TX 75202
18668753   CITY OF APACHE JUNCTION        300 E. SUPERSTITION BLVD.        APACHE JUNCTION, AZ
           85119
18668754   CITY OF AVONDALE        11465 W. CIVIC CENTER DRIVE, #270        AVONDALE, AZ 85323
18668755   CITY OF BAYARD        PO BOX 728        BAYARD, NM 88023
18668756   CITY OF CASA GRANDE        510 E. FLORENCE BLVD.        CASA GRANDE, AZ 85122
18668757   CITY OF DONNA        307 S 12TH ST        DONNA, TX 78537
18668758   CITY OF EDCOUCH        PO BOX 100        EDCOUCH, TX 78538
18668759   CITY OF EL PASO TAX ASSESSOR-COLLECTOR        PO BOX 2992        EL PASO, TX 79999-2992
18668760   CITY OF GOODYEAR        1900 N CIVIC SQUARE        GOODYEAR, AZ 85395
18668761   CITY OF HARLINGEN        502 E TYLER AVE        HARLINGEN, TX 78550
18668762   CITY OF HOUSTON – BURGLAR ALARM ADMIN.        PO BOX 203887        HOUSTON, TX
           77216-3887
18668763   CITY OF KILLEEN        BUILDING INSPECTIONS        100 E AVENUE C        KILLEEN, TX 76541
18668764   CITY OF LA FERIA        115 E COMMERCIAL AVE        LA FERIA, TX 78559
18668765   CITY OF LA JOYA        701 E EXPRESSWAY 83        LA JOYA, TX 78560
18668766   CITY OF LAREDO WATER UTILITY DEPT.        PO BOX 6548        LAREDO, TX 78042
18668767   CITY OF MCALLEN        311 N 15TH ST        MCALLEN, TX 78501
18668768   CITY OF MCALLEN TAX OFFICE        PO BOX 220        MCALLEN, TX 78505-0220
18668769   CITY OF NOGALES        777 N GRAND AVE        NOGALES, AZ 85621
18668770   CITY OF ODEM        514 VOSS AVE        ODEM, TX 78570
18668771   CITY OF PALM VALLEY        1313 N STUART PLACE        PALM VALLEY, TX 78552
18668772   CITY OF PEORIA        8401 W MONROE ST        PEORIA, AZ 85345
18668773   CITY OF PHOENIX        PO BOX 29115        PHOENIX, AZ 85038-9115
18668774   CITY OF PHOENIX        PO BOX 29115        PHOENIX, AZ 85038-9115
18668775   CITY OF PROGRESO LAKES        PO BOX 760        PROGRESO, TX 78579
18668776   CITY OF ROMA        77 COVENT AVENUE        PO BOX 947        ROMA, TX 78584
18668777   CITY OF SAN ELIZARIO        12710 CHURCH ST.        SAN ELIZARIO, TX 79849
18668778   CITY OF SAN JUAN        709 S NEBRASKA AVE.        SAN JUAN, TX 78589
18668779   CITY OF SAN LUIS        1090 E. UNION ST        PO BOX 3750        SAN LUIS, AZ 85349
18668780   CITY OF SIERRA VISTA        1011 N CORONADO DR.        SIERRA VISTA, AZ 85635
18668781   CITY OF TEMPE        POLICE DEPARTMENT ALARM UNIT        PO BOX 90049        PRESCOTT, AZ
           86304
18668782   CITY OF TOLLESON        9555 WEST VAN BUREN        TOLLESON, AZ 85353
18668783   CITY OF TRUTH OR CONSEQUENCES        505 SIMS ST.        TRUTH OR CONSEQUENCES, NM
           87901
18668784   CITY OF TUCSON        PO BOX 27320        TUCSON, AZ 85726-7320
18668785   CITY OF TUCSON UTILITY LOCKBOX        PO BOX 51040        LOS ANGELES, CA 90051
18668786   CLARK, DIANE T        615 S SUGAR RD #19        EDINBURG, TX 78539
```

```
18668787   CLARK, KIMBERLY      14399 VINCENT KALEL ST        EL PASO, TX 79938
18668788   CLARK, PAUL      4611 W PASO TRAIL        PHOENIX, AZ 85083
18668789   CLARKE, BILL      1740 TOMMY AARON DRIVE        EL PASO, TX 79936
18668790   CLAYTON, RICHARD      2922 YSLETA CT      LAS CRUCES, NM 88007
18668791   CLEAN ENERGY AMERICA LLC      7133 N. MESA        EL PASO, TX 79912
18668792   CLEMANS, LINDA E      261 W LA CANOA      GREEN VALLEY, AZ 85614
18668793   CLEMENT, NICK      648 W PLACITA NUEVA      GREEN VALLEY, AZ 85614
18668794   CLEMONS III, EDDIE      23718 PEBWORTH PLACE      SPRING, TX 77373
18668795   CLIFTON, CALEB      892 HARRIS ROAD      LAS CRUCES, NM 88007
18668796   CLIFTONLARSONALLEN, LLP      220 S 6TH STREET      STE 300      MINNEAPOLIS, MN
           55402
18668797   CLOSINGCORP, INC.      PO BOX 200505      DALLAS, TX 75320–0505
18668798   CLOUSE, BILLY      24413 W RAYMOND ST      BUCKEYE, AZ 85326
18668799   CLOWER, JASON J      5429 E JUSTINE RD      SCOTTDALE, AZ 85254
18668800   CLUBB, WESLEY      10339 WEST TALISMAN ROAD      SUN CITY, AZ 85351
18668801   CMI      2251 N. LOOP 336 STE C      CONROE, TX 77304
18668802   CNA GLOBAL SPECIALTY LINES      125 BROAD STREET      NEW YORK, NY 10004
18668803   COBB, DORAN      46802 S 299TH AVE      GILA BEND, AZ 85337
18668804   COBB, ESTEL      3571 W COURTNEY CROSSING LANE      TUCSON, AZ 85741
18668805   COCHRAN, CHERYL      3205 S 358TH AVE      TONOPAH, AZ 85354
18668806   COCIO, NATALIE      861 W CALLE SIERRA      TUCSON, AZ 85705
18668807   COCONUT CLEANING LLC      665 E GERONIMO      CHANDLER, AZ 85225
18668808   COCREATIVE ENTERPRISES, LLC      9660 E PASEO DEL TORNASOL      TUCSON, AZ 85747
18668809   COE, JEFFREY      805 ARREDONDO DR      EL PASO, TX 79912
18668810   COHEN, DANIEL      5959 E LOUISE DR      PHOENIX, AZ 85054
18668811   COLE, KATHRYN      7461 E VICTORIA DR      TUCSON, AZ 85730
18668812   COLE, MICHAEL      35633 BUCKEYE RANCH RD      TONOPAH, AZ 85354
18668813   COLEMAN, ANTHONY J      855 E RIVER RD 71      TUCSON, AZ 85718
18668814   COLIN, ALVARO      9749 ROCKCREST DR      HOUSTON, TX 77041
18668815   COLLIER, FLOYD      12223 N GOLDENVIEW LN      MARANA, AZ 85653
18668816   COLLINS, BRANDON      25429 N 134TH DR      PEORIA, AZ 85383
18668817   COLLINS, JOURNEE M      9802 FORUM PARK DR APT 3188      HOUSTON, TX 77036
18668818   COLLINS, SAMUEL COLLINS.      2720 WEST CALLE DEL SANTO      TUCSON, AZ 85741
18668819   COLLINS, SHIRLEY      11218 DALEBROOK DR      HOUSTON, TX 77016
18668820   COLLISION EXPERTZ & FLEET SERVICE      8914 GATEWAY BLVD E      EL PASO, TX 79907
18668821   COLORADO, GARRETT      8110 N 11TH PLACE      PHOENIX, AZ 85020
18668822   COLVIN, LEONARD      14031 E BLUFF VIEW PL      VAIL, AZ 85641
18668823   COMBAT CARPET & TILE CLEANING LLC      15665 W MESCAL ST      SURPRISE, AZ 85379
18668824   COMBS, STEVEN      11897 MESQUITE ROCK DR      EL PASO, TX 79934
18668825   COMCAST BUSINESS      PO BOX 60533      CITY OF INDUSTRY, CA 91716
18668826   COMMUNITY DEVELOPMENT DEPARTMENT      703 PARIS STREET      CASTROVILLE, TX
           78009
18668827   COMMUNITY MANAGEMENT INNOVATIONS      2251 N LOOP 336 W STEC      CONROE, TX
           77304
18668828   COMMUNITY SERVICE MANAGEMENT      201 W HILLSIDE RRD      STE 7      LAREDO, TX
           78041
18668829   COMPASS BANK LOC      PO BOX 192      BIRMINGHAM, AL 35201–0192
18668830   COMPASS SOLAR ENERGY      2302 TOWN STREET      PENSACOLA, FL 32505
18668831   CONCERT      C/O SOLAR MOSIAC LLC 601 12TH ST      STE 325      OAKLAND, CA 94607
18668832   CONCERT FINANCE      650 S MAIN STRET SUITE 1000      SALT LAKE CITY, UT 84101
18668833   CONCHA, PATRICIA      2101 NAPOLEON ST      LAREDO, TX 78043
18668834   CONCUR TECHNOLOGIES, INC.      62157 COLLECTIONS CENTER DRIVE      CHICAGO, IL
           60693
18668835   CONDE, DAVID      28237 LINE 12 RD      SAN BENITO, TX 78586
18668836   CONERLY, SHAMIRA R      427 SHELTON PASS      CIBOLO, TX 78108
18668837   CONINTECH LLC      2500 GREENHOUSE RD      APT 3106      HOUSTON, TX 77084
18668838   CONNELLY, ARLENE      650 EAST POST ROAD      BENSON, AZ 85602
18668839   CONSOL ELECTRICAL DISTRIBUTORS      GREENTECH HOUSTON      500 MORRIS OLIVER
           WAY      SUITE 300      KATY, TX 77494
18668840   CONSOL ELECTRICAL DISTRIBUTORS      GREENTECH RGV      5201 GEORGE MCVAY
           DRVIE      MCALLEN, TX 78503
18668841   CONSOL ELECTRICAL DISTRIBUTORS      GREENTECH SA      5003 EINSENHAUER POINT SUITE
           105      SAN ANTONIO, TX 78218
18668842   CONSOL ELECTRICAL DISTRIBUTORS ALB      701 COMANCHE NE SUITE 1A      ALBUQUERQUE,
           NM 87107
18668843   CONSOL ELECTRICAL DISTRIBUTORS LAREDO      1010 E CALTON ROAD      LAREDO, TX
           78041
18668844   CONSOLIDATED ELECTRICAL      DISTRIBUTORS PHX      PO BOX 207072      DALLAS, TX
           75320–7072
18668845   CONSOLIDATED ELECTRICAL      DISTRIBUTORS TUC      PO BOX 207072      DALLAS, TX
           75320–7072
18668846   CONSOLIDATED ELECTRICAL DISTRIBUTORS      GREENTECH EP      PO BOX
           207115      DALLAS, TX 75320–7115
18668847   CONSOLIDATED ELECTRICAL DISTRIBUTORS EP      11500 ROJAS DRIVE SUITE S      EL PASO, TX
           79936
18668848   CONSOLIDATED ELECTRICAL DISTRIBUTORS SA      8703 BOTTS STREET      SAN ANTONIO, TX
           78217
18668849   CONSTRUCTION ONE COMPANY      888 ALISON DR      EL PASO, TX 79927
```

18668850   CONTERRA NETWORKS      PO BOX 281357      ATLANTA, GA 30384
18668851   CONTINENTAL CASUALTY COMPANY      151 N FRANKLIN      CHICAGO, IL 60606
18668852   CONTRERAS, ALAN      12568 ALICIA ARZOLA DR      EL PASO, TX 79928
18668853   CONTRERAS, ANA      10315 SOMMERVILLE AVE      HOUSTON, TX 77041
18668854   CONTRERAS, ANDRES      301 LA DONNA AVE      SANTA ROSA, TX 78593
18668855   CONTRERAS, CAMERON J      19024 NORTH 20TH AVE 19024      PHOENIX, AZ 85027
18668856   CONTRERAS, CYNTHIA      1613 S LIME ST      DEMING, NM 88030
18668857   CONTRERAS, GASTON D      14736 SONOMA BREEZE CT      HORIZON, TX 79928
18668858   CONTRERAS, GREGORIO      2801 MARIA CASA ST      EL PASO, TX 79938
18668859   CONTRERAS, JESUS E      10800 DONNA MARIE      SOCORRO, TX 79927
18668860   CONTRERAS, LEON HUMBERTO      490 EL CERRO DR      SUNLAND PARK, NM 88063
18668861   CONTRERAS, LILIANA      640 W MABEL ST      TUCSON, AZ 85705
18668862   CONTRERAS, PEDRO      129 VILLA DEL SUR DRIVE      LOS FRESNOS, TX 78566
18668863   COOK, STEFFI      18348 KLAMATH FALLS LN      NEW CANEY, TX 77357
18668864   COOLEY, MARIA      506 ZIA AVE      ALAMOGORDO, NM 88310
18668865   COOPER, JEFF      5541 N CROW DR      ELOY, AZ 85131
18668866   COOPER, RONALD      40808 N RIVER BEND RD      PHOENIX, AZ 85086
18668867   COPPER KING ELECTRIC CO INC      4325 E VISTA DR      PHOENIX, AZ 85032
18668868   COPPER RIDGE ROOFING LLC      1099 S PANTANO RD, #17496      TUCSON, AZ 85731
18668869   COPPER STATE BOLT AND NUT CO.      3622 N. 34TH AVENUE      PHOENIX, AZ 85017
18668870   CORDERO, JOSE      704 E CROSBY AVE      EL PASO, TX 79902
18668871   CORDERO, OLGA      100 CALLE DE RAYOS RD      HATCH, NM 87937
18668872   CORDOVA, ALBINO ARAIZA      3514 JEFFERSON AVE      EL PASO, TX 79930
18668873   CORDOVA, ALEJANDRA      1321 CHITAL DRIVE      LAREDO, TX 78045
18668874   CORDOVA, ALFREDO      6440 N NELSON QUIHUIS RD      MARANA, AZ 85653
18668875   CORDOVA, TERRY JR.      P.O. BOX 546      PLAINS, TX 79355
18668876   CORDOVA, VANESSA      3512 EAST OAK STREET      PHOENIX, AZ 85008
18668877   COREA, OMAR      8506 LAUREL BEND      SAN ANTONIO, TX 78250
18668878   CORELOGIC, INC.      DBA CORELOGIC SOLUTIONS, LLC      40 PACIFICA, SUITE 900      IRVINE, CA 92618
18668879   CORKER, ALBERT      1905 E CLIFTON      WESLACO, TX 78596
18668880   CORONA, CARLOS      3225 W SIERRA VISTA DR      PHOENIX, AZ 85017
18668881   CORONA, IVAN      14250 E YELLOW SAGE LN      TUCSON, AZ 85641
18668882   CORONADO JR, ROGELIO      18912 PLEASANTON RD      SAN ANTONIO, TX 78221
18668883   CORONEL, DIEGO LOAIZA      5218 EL SUENO STREET      SAN ANTONIO, TX 78233
18668884   CORPUS, FERNANDO      2920 NORTH FRANKLIN AVE      EDINBURG, TX 78541
18668885   CORPUS, PILAR      2102 ROBIN ST      EDINBURG, TX 78542
18668886   CORRAL, ENDI A      410 E FARRIS ST      CARLSBAD, NM 88220
18668887   CORRASPE, DENNIS L      3642 CLAYTON TRACE TRL      HOUSTON, TX 77082
18668888   CORREA, PEDRO      8815 E STONE MEADOW CIR      TUCSON, AZ 85730
18668889   CORTAZZO, JOHNATHON      1433 SAMBAR LP      LAREDO, TX 78045
18668890   CORTES, NAHUM      10634 TIGER CHASE      SAN ANTONIO, TX 78251
18668891   CORTEZ      1346 12TH ST      ALAMO, TX 78516
18668892   CORTEZ, ANTONIA ANGELINA      6201 WEST MARY JANE LANE      GLENDALE, AZ 85306
18668893   CORTEZ, ARNULFO      15124 HUGHES ROAD      HARLINGEN, TX 78552
18668894   CORTEZ, DANIEL A      4800 5TH STREET      MCALLEN, TX 78504
18668895   CORTEZ, JOSE      1906 FRESNO ST      MERCEDES, TX 78570
18668896   CORTEZ–GARCIA, MARIA      457 COVEY DR      LYTLE, TX 78050
18668897   CORTINA, MARIA      107 NIXON      EDCOUCH, TX 78538
18668898   CORTINA, TORIBIO      4002 J AND A DRIVE      MISSION, TX 78574
18668899   CORTINA, TORIBIO      ATTN: NICOLE BUCHERI      C/O: TEXAS RIOGRANDE LEGAL AID, INC      1206 E. VAN BUREN      RIO GRANDE, TX 78520
18668900   CORTINAS, JOSE      605 AVENIDA DE LEON      RANCHO VIEJO, TX 78575
18668901   CORTINAS, JUAN M      479 COLDRIDGE VALLEY PLACE      EL PASO, TX 79928
18668902   COSIMO CONSTRUCTION LLC      2472 LEXINGTON PLACE      BROWNSVILLE, TX 78520
18668903   COTTER, MIKE      4352 S AMBROSIA CT      CHANDLER, AZ 85248
18668904   COTTON, GABRIEL Z      4515 REDWOOD ST      SIERRA VISTA, AZ 85650
18668905   COUILLARD, ROLAND      1438 E BUFFALO ST      GILBERT, AZ 85295
18668906   COUNTRYSIDE TRAILER SALES INC      21840 INTERSTATE 45      SPRING, TX 77373
18668907   COURTESY AUTO OF MESA, LLC      6130 E AUTO PARK DR      MESA, AZ 85206–4358
18668908   COURTESY CHEVROLET      1233 E CAMELBACK RD      PHOENIX, AZ 85014–3310
18668909   COVARRUBIAS, FRANCISCO      2909 E MILE 19 RD N      EDINBURG, TX 78542
18668910   COVELL, JORDAN      4532 W ROLLING ROCK DR      PHOENIX, AZ 85086
18668911   COWEN, BRIAN      9835 MONACO DR      EL PASO, TX 79925
18668912   COWING, PAMELA B      9463 E SUN LAKES BLVD N      CHANDLER, AZ 85248
18668913   COWMAN, DIANE      5153 W SAGUARO CLIFFS DR      TUCSON, AZ 85745
18668914   COX BUSINESS – PHX/TUCSON      PO BOX 53249      PHOENIX, AZ 85072–3249
18668915   COX, ELISABETH      1062 S HORIZONTE PL      GREEN VALLEY, AZ 85614
18668916   COX, JAMES MICHAEL      1369 W BRANCH RD      BENSON, AZ 85602
18668917   COY, JENNIFER      7710 GLOVER STREET      HOUSTON, TX 77012
18668918   COZENS, SHERRYL      407 W JESSIE ST      WILLCOX, AZ 85643
18668919   CPS ENERGY      PO BOX 2678      SAN ANTONIO, TX 78289–0001
18668920   CQP CONSTRUCTION      6707 W APACHE CIR      DONNA, TX 78537
18668921   CRAIG, KALEB      3422 SHENANDOAH PL      ALAMOGORDO, NM 88310
18668922   CRAIG, WENDY      424 NORTH LOS FELIZ DRIVE      CHANDLER, AZ 85226
18668923   CRAIN, LORI N      5450 HAWTHORNE ST      TUCSON, AZ 85711
18668924   CRAMTON, KIM LOUISE      22633 N 33RD LANE      PHOENIX, AZ 85027

18668925  CRATAEGUS, LLC.    DBA JANI–KING OF NEW MEXICO    2430 MIDTOWN PLACE NE    STE B    ALBUQUERQUE, NM 87107
18668926  CREATIVE AIR CONDITIONING, LLC    38415 N. 20TH AVE.    PHOENIX, AZ 85086
18668927  CREDIT CONNECTION, LLC.    DBA CREDIT BUREAU CONNECTION    575 E. LOCUST AVE. STE 103    FRESNO, CA 93720
18668928  CREXENDO BUSINESS SOLUTIONS, INC    1615 SOUTH 52ND STREET    PHOENIX, AZ 85281
18668929  CRIM, MARGARET    36 VILLA CHRISTINA    LA LUZ, NM 88337
18668930  CROMEENS, DAVID    412 SPRINGHILL CIRCLE    EL PASO, TX 79912
18668931  CROSS, TERRAN L    2412 YORKTOWN STREET    HOUSTON, TX 77056
18668932  CROSSIN, JAMES    551 NORTH WILSON COURT,    CHANDLER, AZ 85225
18668933  CROSTA, BRIAN    6409 W MERCER LN    GLENDALE, AZ 85304
18668934  CROWE, LLP    PO BOX 51660    LOS ANGELES, CA 90051–5960
18668935  CRUDUP, FRANK    5756 W POSSE DR    ELOY, AZ 85131
18668936  CRUZ SALINAS, JENNIFER D    4010 W NORTHVIEW AVE    PHOENIX, AZ 85051
18668937  CRUZ, ELISEO    4802 LOVERDE LANE    LAREDO, TX 78046
18668938  CRUZ, ELONA    4222 DESERT PINON PLACE    LAS CRUCES, NM 88007
18668939  CRUZ, EMERARDO    13374 ELIAS CIR    SAN BENITO, TX 78586
18668940  CRUZ, FRANCISCO LEON    11676 FLOR GLORIOSA    SOCORRO, TX 79927
18668941  CRUZ, GILBERT    1208 ST PATRICK DR    LAREDO, TX 78045
18668942  CRUZ, GONZALO    6705 STONE OAK    BROWNSVILLE, TX 78521
18668943  CRUZ, GREG    714 E COUNTY DOWN DR    CHANDLER, AZ 85249
18668944  CRUZ, JOSE L    10350 S CAMINO CASITAS    TUCSON, AZ 85756
18668945  CRUZ, JOSE MURGA    2712 MCKINLEY    EL PASO, TX 79930
18668946  CRUZ, KARLA IVETTE    11302 NORTH COUNTRY CLUB GRN DR    TOMBALL, TX 77375
18668947  CRUZ, LUPITA    3034 E CYPRESS ST    PHOENIX, AZ 85008
18668948  CRUZ, MIGUEL    705 ROSA AZUL DRIVE    EL PASO, TX 79927
18668949  CRUZ, PATRICIA    1236 CRUZ RD    SAN ELIZARIO, TX 79849
18668950  CRUZ, SARAH V    301 E CEVALLOS ST APT # 348    SAN ANTONIO, TX 78204
18668951  CRUZ, SEBERANIO SANTA    4822 WALNUT ST    EDINBURG, TX 78541
18668952  CRUZ, VICTOR    10609 CANYON SAGE    EL PASO, TX 79924
18668953  CRUZ, ZAYDHEL    612 BARILOCHE DR    ANTHONY, TX 79821
18668954  CRV CONSTRUCTION LLC    2212 PRIMROSE AVE STE C    MCALLEN, TX 78504
18668955  CRYSTAL IBC LLC 7787    PO BOX 21874    NEW YORK, NY 10087–1874
18668956  CSM , LLC    201 W HILLSIDE RD    SUITE 7    LAREDO, TX 78041
18668957  CT LIEN SOLUTIONS    P.O. BOX 301133    DALLAS, TX 75303
18668958  CUADRA, FRANCISCO    1600 W DOVE AVE 13    MCALLEN, TX 78504
18668959  CUCKLER, DIANNA    10741 S SINGING COYOTE PL    TUCSON, AZ 85756
18668960  CUELLAR, DENISE    161 DOG RANCH RD    LA LUZ, NM 88337
18668961  CUELLAR, KARLA    644 REY SALOMN ST    BROWNSVILLE, TX 78521
18668962  CUEVAS, RENE OLIVAREZ    3112 W PRINCETON AVE    MCALLEN, TX 78504
18668963  CUEVAS, ROCKY ELOY    3112 W. PRINCETON AVE    MCALLEN, TX 78504
18668964  CULLIGAN OF TUCSON    2209 E GINTER RD.    TUCSON, AZ 85706
18668965  CUMMINGS, WILLIAM    39805 N CENTRAL AVE    PHOENIX, AZ 85086
18668966  CUNLIFFE, COREY D    14230 N 19TH AVE UNIT S259    PHOENIX, AZ 85023
18668967  CUOMO, JOHN J (SR)    2148 LOS LAGOS W    MERCEDES, TX 78570
18668968  CURA, PEDRO    334 REMINGTON CREEK DR    HOUSTON, TX 77073
18668969  CURIEL, FRANCISCO TAPIA    1800 EAST SUMMIT PEAK LANE    TUCSON, AZ 85756
18668970  CURLANGO, RUBEN ADAN    88 PASEO AUSTRALIA    RIO RICO, AZ 85648
18668971  CURLEY, HEATHER    2433 S PERILLO DR    TUCSON, AZ 85710
18668972  CURTIS, GEORGE    18006 BERRY BRANCH DR    HOUSTON, TX 77084
18668973  CURTIS, VANCE    1408 DISCOVERY AVE    ALAMOGORDO, NM 88310
18668974  CUTE, CHRISTOPHER    11106 W PALMERAS DR    SUN CITY, AZ 85373
18668975  CYBERTECH DESIGNS, LLC    305 S ROCKFORD DR.    TEMPE, AZ 85281
18693995  City of El Paso    c/o Don Stecker    112 E. Pecan St. Suite 2200    San Antonio, TX 78205
18668976  D. LEGG ENGINEERING    2013 CRESCENT DRIVE    LAS CRUCES, NM 88005
18668977  DAILEY, HOWARD C    5309 PRINCE EDWARD AVE    EL PASO, TX 79924
18668978  DALE, MELVIN    6008 N 30TH ST    MCALLEN, TX 78504
18668979  DALLAMURA, JANET    1400 N LA LUNA    GREEN VALLEY, AZ 85614
18668980  DALTON, CHRISTINA    2990 TRAWOOD DR    APT 10B    EL PASO, TX 79936
18668981  DANGELAS, MAYA    11434 GALLANT RIDGE LN    HOUSTON, TX 77082
18668982  DANIELS, TRACEI X    10161 WESTPARK DR #35    HOUSTON, TX 77042
18668983  DANKER, LORI    2915 SOUTH BECK DRIVE    TUCSON, AZ 85730
18668984  DAULURI, SOLAMAN    11930 PRIMROSE VALLEY TRACE    HOUSTON, TX 77089
18668985  DAVALOS, NICASIO    2700 34TH ST    PORT ARTHUR, TX 77640
18668986  DAVENPORT, JOUBERT    2338 W ARMADILLO ST    TUCSON, AZ 85713
18668987  DAVEY, KIM    5512 S SYCAMORE RIM TRL    TUCSON, AZ 85747
18668988  DAVILA, EMETERIO OROSCO    2709 MARBELLA STREET    BROWNSVILLE, TX 78520
18668989  DAVILA, VIDAL A    917 E RIO VISTA AVE    PHARR, TX 78577
18668990  DAVILA, YOLANDA    520 N MCKINLEY RD    HARGILL, TX 78549
18668991  DAVIS III, GLENN    6710 N PINON RD    FLAGSTAFF, AZ 86004
18668992  DAVIS, CAROLINE    3739 SANTA JULIA RD    LAS CRUCES, NM 88012
18668993  DAVIS, CASELL A    2595 MARS AVE APT. 1204    LAS CRUCES, NM 88012
18668994  DAVIS, COREY    40468 N PARISI PL    SAN TAN VALLEY, AZ 85140
18668995  DAVIS, DANETTE    3537 E CAVERN CT    VAIL, AZ 85641
18668996  DAVIS, DANIEL    2900 W PICO DEL MONTE CIR    FLAGSTAFF, AZ 86001
18668997  DAVIS, JOSEPH ARMANI    1289 WEST LAPORTE LANE    TUCSON, AZ 85714
18668998  DAVIS, MAJERLE A    2340 WEST UNIVERSITY DRIVE 141    MESA, AZ 85201
18668999  DAVIS, MARGARITA    11542 CABALLO LAKE DR    EL PASO, TX 79936

```
18669000    DAVIS, TERRY       14768 WILLIAM MESHEL DR       EL PASO, TX 79938
18669001    DAVISSON, RANDELL CURTIS       2405 WEST WETMORE ROAD       TUCSON, AZ 85705
18669002    DAWSON, MATTHEW L       PO BOX 1494       EDINBURG, TX 78540
18669003    DAYER, JORGE S ORTIZ       3420 LOUISVILLE AVE       EL PASO, TX 79930
18669004    DE CAVAZOS, MARIA ANDRADE       341 GILSON RD       BROWNSVILLE, TX 78520
18669005    DE DIOS GONZALEZ, JUAN       2706 SINGH CT       LAREDO, TX 78045
18669006    DE HERNANDEZ, GUADALUPE L       848 LUNA DR       CHAPARRAL, NM 88081
18669007    DE JASSO, JOSEFINA MARTINEZ       2794 POMPEII ST       BROWNSVILLE, TX 78520
18669008    DE JESUS RIOS, MARIA       15001 HIGHWAY 28       LAS MESA, NM 88044
18669009    DE LA CANAL, MAYRA       208 RIO TINTO DR       EL PASO, TX 79912
18669010    DE LA CRUZ, GUADALUPE MARTINEZ       1114 CALLE PLANETA       BROWNSVILLE, TX
            78520
18669011    DE LA GARZA, BRYAN       5505 CAMPO REAL CIR.       BROWNSVILLE, TX 78520
18669012    DE LA GARZA, FRAUSTINO       408 POBLANO DR       DONNA, TX 78537
18669013    DE LA GARZA, JESUS       309 BORDEAUX DR       LAREDO, TX 78041
18669014    DE LA GARZA, ROBERTO       4404 MCKENZIE RD       BROWNSVILLE, TX 78521
18669015    DE LA LLAVE, ALEJANDRO       3529 BROADDUS AVE       EL PASO, TX 79904
18669016    DE LA O RUIZ, DANIEL       2786 POMPEII ST       BROWNSVILLE, TX 78520
18669017    DE LA O, JACQUELINE Y       5317 MONTEBELLO COURT       LAREDO, TX 78046
18669018    DE LA O, JOSEPH J       4150 W. MESCAL ST.       PHOENIX, AZ 85029
18669019    DE LA ROSA TIRES AND WHEELS       14360 HORIZON BLVD.       EL PASO, TX 79928
18669020    DE LA ROSA, CARLOS       9217 W GLENROSA AVE       PHOENIX, AZ 85037
18669021    DE LA ROSA, SONIA REYNA       2220 ARTHUR AVE       EDINBURG, TX 78542
18669022    DE LEON, ALBERTO       12601 NATALIE BERRY CT       HORIZON, TX 79928
18669023    DE LEON, ESTHER E       1109 MEZQUITE DRIVE       ALAMO, TX 78516
18669024    DE LOS SANTOS RAMIREZ, SALVADOR       2508 SONRISA LOOP       LAS CRUCES, NM 88007
18669025    DE LOS SANTOS, ISAAC       308 BALER LN       CARLSBAD, NM 88220
18669026    DE MIJARES, ADELA GARCIA       3009 NOGAL ST       HIDALGO, TX 78557
18669027    DE MORTIZ, BLANCA ESPONDA       1712 QUAMASIA AVE       MCALLEN, TX 78504
18669028    DE PENUELAS, OTILA GARCIA       1014 GREER ST       SAN ANTONIO, TX 78210
18669029    DE PINOS CANALES, CARLOS DIEZ       3120 MOON DANCE CT       LAREDO, TX 78045
18669030    DE RODRIGUEZ, IVONNE MALDONADO       9775 LAGUNA SECA       BROWNSVILLE, TX 78520
18669031    DE RODRIGUEZ, MARIA ALVARADO       6715 N GWIN RD       EDINBURG, TX 78542
18669032    DE VALLE MADRAZO, JOSE A       6602 BELLA MEDA LN       KATY, TX 77494
18669033    DE VELIZ, CALIXTA ROCHA       1307 WEST FRENCH PLACE       SAN ANTONIO, TX 78201
18669034    DE VERA, MARIA ROJAS       3542 GAJESKE AVENUE       EL PASO, TX 79938
18669035    DE YBARRA, DAMARIS T       8006 EDEN STREET       MERCEDES, TX 78570
18669036    DEAN, JOSEPH R       1101 CIMARRON ST.       HOUSTON, TX 77015
18669037    DEBARR, BUDDY E       9707 BRICEWOOD POST       SAN ANTONIO, TX 78254
18669038    DECKERT, NICHOLAS       4261 DESERT PINON PL       LAS CRUCES, NM 88005
18669039    DEER VALLEY PLUMBING CONTRACTORS, INC.       2411 W LONE CACTUS DRIVE       PHOENIX, AZ
            85027
18669040    DEESE, BONNIE       7003 SHERWOOD DRIVE       HOUSTON, TX 77021
18669041    DEHARO JR, OSCAR M       4309 MEMPHIS AVE       EL PASO, TX 79903
18669042    DEILY, NATHANIEL       3251 E BROADWAY BLVD       TUCSON, AZ 85716
18669043    DEITZ, JOE       2311 18TH ST       ALAMOGORDO, NM 88310
18669044    DEL BRAVO ICE LLC       2701 CORPORATE DR       WESLACO, TX 78572
18669045    DEL CAMPO, MANUELA PATRICIA MARTIN       12254 DELACROIX DRIVE       EL PASO, TX
            79936
18669046    DELAFUENTE, OSVALDO       12108 VALLADOLID       SAN ELIZARIO, TX 79849
18669047    DELAFUENTE, SARAH       235 JOHNSON ST       GRULLA, TX 78548
18669048    DELAWARE STATE TREASURY       820 SILVER LAKE BLVD.       SUITE 100       DOVER, DE
            19904
18669049    DELEON, JORGE       1800 N TEXAS BLVD 276       WESLACO TX, TX 78596
18669050    DELGADILLO, VALERIE       117 E ARROYO DR       HARLINGEN, TX 78550
18669051    DELGADO JR, EULISIS       716 LINDENWOOD DR       LAREDO, TX 78045
18669052    DELGADO, BLANCA I       6625 LAKESIDE BLVD E       OLMITO, TX 78575
18669053    DELGADO, CHRISTINA       70 ROSEBUD LANE       ANTHONY, NM 88021
18669054    DELGADO, DANIEL       2841 GLYNWOOD       BROWNSVILLE, TX 78526
18669055    DELGADO, EMILIO M       504 MARIGOLD AVENUE       MCALLEN, TX 78501
18669056    DELGADO, FRANCISCO       133 E CHARLES ST       NOGALES, AZ 85621
18669057    DELGADO, GLORIA A       3881 SANTA SOPHIA RD       LAS CRUCES, NM 88012
18669058    DELGADO, ISRAEL       1495 ARTEMISIA AVE       BROWNSVILLE, TX 78521
18669059    DELGADO, MONICA       7002 W INDIAN SCHOOL RD APT 2114       PHOENIX, AZ 85033
18669060    DELGADO, NEYDINE       7002 W INDIAN SCHOOL RD APT 2114       PHOENIX, AZ 85033
18669061    DELGADO, ROSA       449 LAS PALOMAS DR       HORIZON CITY, TX 79928
18669062    DELHOUGNE, PATRICK       6560 TUSCANY RIDGE DR       EL PASO, TX 79912
18669063    DELIA ORNELAS, SAN JUANA       4906 LARK AVENUE       SAN ANTONIO, TX 78228
18669064    DELIC, ALBIN       6686 E VIA PAMPAS MORENAS       TUCSON, AZ 85756
18669065    DENNIS, GARY       14233 NORTH 27TH DRIVE       PHOENIX, AZ 85053
18669066    DENT, WILLIAM       16055 N VIA ALAZAN       TUCSON, AZ 85739
18669067    DEROUIN, JAN       823 E PAYTON STREET       SAN TAN VALLEY, AZ 85140
18669068    DESALVO, BRAD       4616 E CONTESSA ST       MESA, AZ 85205
18669069    DESCHLER, ALACINE       6600 S MEADOW FESCUE DR       TUCSON, AZ 85756
18669070    DESERT STAR SOLAR (OROPEZA VENTURES)       10244 VALLE DEL SOL       EL PASO, TX
            79924
18669071    DESMOND LEWIS MOBILE AUTO REPAIR LLC       2325 E. BURGESS LN       PHOENIX, AZ
            85042
```

18669072   DETRICK–MONTALVO, JESSICA      3614 AMBER LEAF      SAN ANTONIO, TX 78245
18669073   DETRITUS LLC DBA DUMPSTER RENTAL DOGS      525 TELFAIR RD      SAVANNAH, GA 31415
18669074   DEVIA, DIANA M MARTINEZ      10423 STOCKMAN LN      SUGAR LAND, TX 77498
18669075   DEYARMIN, CRISTO ANGELINA      5515 HARWELL LANE      EDINBURG, TX 78542
18669076   DIAMOND, MELYNDA      7500 E DEER VALLEY RD      SCOTTSDALE, AZ 85255
18669077   DIAZ, AXEL A ROMERO      10422 HUEBNER RD      SAN ANTONIO, TX 78240
18669078   DIAZ, CARLOS      7570 LAUREL AVE      BROWNSVILLE, TX 78526
18669079   DIAZ, FILADELFO      16218 WISTERIA HILL ST      HOUSTON, TX 77073
18669080   DIAZ, JOHNATHAN      4018 CEDAR GARDENS DRIVE      HOUSTON, TX 77082
18669081   DIAZ, MICHAEL      2372 SAGUARO LOOP      ALAMOGORDO, NM 88310
18669082   DIAZ, OSCAR BARO      725 S MCCARTY AVE      EAGLE LAKE, TX 77434
18669083   DIAZ, PAUL      844 JENNIFER NICOLE DR      CHAPARRAL, NM 88081
18669084   DIAZ, SAUL I      857 W. CALLE MILU      TUCSON, AZ 85706
18669085   DIAZ, SEGUNDO      2335 N 112TH AVE      AVONDALE, AZ 85392
18669086   DIAZ, TIMOTHY L      26250 N OUTBACK TRAIL      PAULDEN, AZ 86334
18669087   DIAZ, ZUHEY      12203 WEMBLEY DR      HOUSTON, TX 77031
18669088   DIAZ–HERNANDEZ, PABLO L      2921 W ST TROPAZ      TUCSON, AZ 85713
18669089   DICKEN, JACOB N      3101 E 25TH ST      TUCSON, AZ 85713
18669090   DICKERSON, ELIZABETH      14728 TIERRA MIRAGE AVENUE      EL PASO, TX 79938
18669091   DIELMAN, ROBIN      4870 E CEDAR DR      RIMROCK, AZ 86335
18669092   DIGGS, DEVIN MARQUIS      7207 PANTHER RIDGE DRIVE      SPRING, TX 77389
18669093   DILLAHA, MICHAEL VICTOR      6839 E URBANA AVE #2      MESA, AZ 85212
18669094   DILLS, JAMES      2834 BIRDIE LOOP      ALAMOGORDO, NM 88310
18669095   DISCOUNT SOLAR      1401 MONTANA      EL PASO, TX 79902
18669096   DIVIDEND SOLAR FINANCE LLC      9330 SCRANTON RD.      SUITE 600      SAN DIEGO, CA 92121
18669097   DIXON, DALVIN      2002 HAVEN SPRINGS LANE      RICHMOND, TX 77469
18669098   DIXON, SHERRY      2303 EAST DESERT PUEBLO PASS      GREEN VALLEY, AZ 85614
18669099   DOAKES, CHARLES      24715 LANEVIEW RD      HEMPSTEAD, TX 77445
18669100   DOANE, JEFFERSON & ASHLEY      3822 WEST PURDUE AVENUE      PHOENIX, AZ 85051
18669101   DOBROWOLSKI, BRYAN      14850 W HARDSCRABBLE RD      ARIVACA, AZ 85601
18669102   DOCTOR ELECTRIC      6918 SAIL VIEW LN      APOLLO BEACH, FL 33572
18669103   DOCUSIGN INC      PO BOX 735445      DALLAS, TX 75373–5445
18669104   DODSON, DAVID      4114 E MONTE VISTA DR      TUCSON, AZ 85712
18669105   DOLPHIN, ROBERT      3001 DEL SUR      ALAMOGORDO, NM 88310
18669106   DOMINGUEZ, ALBERT ERNEST      102 SANTA RITA AVE      HURLEY, NM 88043
18669107   DOMINGUEZ, ARON      18949 DRAKE ST NA      EL PASO, TX 79853
18669108   DOMINGUEZ, BRITTNEY      12400 ROJAS DR      EL PASO, TX 79928
18669109   DOMINGUEZ, BRYAN      5880 EL CAMINO REAL RD      LAS CRUCES, NM 88007
18669110   DOMINGUEZ, CARLOS      1635 PORT VICTORIA DR      LAREDO, TX 78045
18669111   DOMINGUEZ, CRISTINA Y      507 MUSKET DR      LAREDO, TX 78046
18669112   DOMINGUEZ, JOEL      5218 FERIA DRIVE      LAREDO, TX 78043
18669113   DOMINGUEZ, MARIELA      4018 W SPRAGUE ST      EDINBURG, TX 78539
18669114   DOMINGUEZ, OBED      1505 BISON SPRING DR      LAS CRUCES, NM 88012
18669115   DOMINGUEZ, OBED      6274 ROSEMARY RD      LAS CRUCES, NM 88012
18669116   DOMINGUEZ, RAQUEL      314 W LIBERTY      MERCEDES, TX 78570
18669117   DOMINGUEZ, RODOLFO      3417 JOSE C SANTOS DR      LAREDO, TX 78046
18669118   DOMINGUEZ, ROSARIO      5935 APPLEWOOD ST      SANTA TERESA, NM 88008
18669119   DOMINGUEZ, THOMAS      12248 MYRNA DECKERT DRIVE      EL PASO, TX 79936
18669120   DOMINGUEZ, VERONICA      241 COLUMBIA AVENUE      EL PASO, TX 79907
18669121   DOMINGUEZ, VICTOR JAVIER      12997 BARNARD DR      EL PASO, TX 79928
18669122   DOMINGUEZ, WENCES      5935 APPLEWOOD ST      SANTA TERESA, NM 88008
18669123   DONATIU, JOSE      7410 BROOKPORT      SAN ANTONIO, TX 78238
18669124   DONNELL, KURT      9231 E SANDS DR      SCOTTSDALE, AZ 85255
18669125   DONNELLY, TREVOR      20632 TIMBERLAND DRIVE      HARLINGEN, TX 78552
18669126   DORADO, IRIS      109 HEAVENS WAY      CHAPARRAL, NM 88081
18669127   DORN, RAHEL      17577 WATERING HOLE WAY      KIRKLAND, AZ 86332
18669128   DORSEY, RONALD B      6303 WENZEL RD      SAN ANTONIO, TX 78233
18669129   DORSEY, SHANA      7535 SUTTERS MINE      CONVERSE, TX 78109
18669130   DORSSOM, PATRICIA TELLEZ      3343 WEST TARO LANE      PHOENIX, AZ 85027
18669131   DOTEC CORP      424 JEFFERSON STREET      SAINT CHARLES, MO 63301
18669132   DOUCETTE, ALEXANDER      659 UPSON DR      EL PASO, TX 79902
18669133   DOUCETTE, ALEXANDER P      2318 TREMONT AVE      EL PASO, TX 79930
18669134   DOUMA, TODD      12825 W WINDROSE DR      SCOTTSDALE, AZ 85260
18669135   DOUNG, VAN      3601 N 32ND ST      MCALLEN, TX 78501
18669136   DOUTHIT, MARION      8862 S RIO SANTIAGO      HEREFORD, AZ 85615
18669137   DOVENBARGER, KENNETH      13348 CANDACE LN      EL PASO, TX 79928
18669138   DOW, SULVA      2332 TIERRA DELMONTE DR      EL PASO, TX 79938
18669139   DOWNS, JOHN      5601 EAST FARMRIDGE DRIVE      TUCSON, AZ 85756
18669140   DOYLE, JUSTIN M      420 GUAYAVITOS DR NA      SAN JUAN, TX 78589
18669141   DOYLE, KENNAH      6718 LELAND DR      SAN ANTONIO, TX 78239
18669142   DOYLE, TYLER A      420 GUAYAVITOS LANE      SAN JUAN, TX 78589
18669143   DRAGON DISPOSAL, LLC      PO BOX 25414      SCOTTSDALE, AZ 85255
18669144   DRAPER, KENNETH W      9538 HAVILLAND COURT      SAN ANTONIO, TX 78251
18669145   DRAY, JEFFREY A      4194 FIREWEED DR      LAS CRUCES, NM 88007
18669146   DREYER, DOLORES      614 N ALAMEDA BLVD      LAS CRUCES, NM 88005
18669147   DRIGGS, HOLLEY      400 S. FOURTH ST.      LAS VEGAS, NV 89101

```
18669148   DRIVEWAY AUTOS LLC       8434 GATEWAY EAST      EL PASO, TX 79907
18669149   DUBOIS, JOLENE      409 FRONTERA ROAD      EL PASO, TX 79922
18669150   DUBUQUE, MICHAEL      3710 E MILLENNIUM WAY      LAKE MONTEZUMA, AZ 86335
18669151   DUENEZ–PRIETO, SANDRA      8602 OAKRIDGE LOOP      LAREDO, TX 78045
18669152   DUFFY, DENNIS      6750 E BARROW ST      TUCSON, AZ 85730
18669153   DUFNER, LUELLA      10902 WILD GRAPE DRIVE      SAN ANTONIO, TX 78230
18669154   DUNBAR, DREW      9761 E RED GIANT DR      MESA, AZ 85212
18669155   DUNCAN, CARL      11420 W EAGLES WING WAY      TUCSON, AZ 85735
18669156   DUNCAN, KALI–MIYA      4676 MESITA ST      LAS CRUCES, NM 88012
18669157   DUNCAN, MICHELLE KRISTINE      5628 N SCOTTSDALE RD      PARADISE VALLEY, AZ 85253
18669158   DUNCAN, PATRICIA (KAJA) B      4676 MESITA ST      LAS CRUCES, NM 88012
18669159   DUNNE, MELANIE      3673 PALOMAR CT      LAS CRUCES, NM 88012
18669160   DURAN, ANTONIO      7051 MACARTHUR RD      LAS CRUCES, NM 88012
18669161   DURAN, JOHN      710 MIMBRES STREET      LAS CRUCES, NM 88001
18669162   DURAN, JOSE      5613 HONDO PASS DR      EL PASO, TX 79924
18669163   DURAN, JOSEPHINE      18 CALLE DURAN      ALAMAGORDO, NM 88310
18669164   DURAN, MARIA GABRIELA      1129 PUERTO RICO      EL PASO, TX 79915
18669165   DURAN, TERESA      573 N SAN BERNARDO      SAN ANTONIO, TX 78228
18669166   DURASERV CORP      DBA SOUTHERN DOCK PRODUCTS      PO BOX 840602      DALLAS, TX
           75284–0602
18669167   DURON, NATALIE      901 FAIRWAY DR      EDINBURG, TX 78539
18669168   DUROWOJU, RAHMAN      2430 N DODGE BLVD      APT 104      TUCSON, AZ 85716
18669169   DUSTAN, GORDON MICHAEL      727 N TUCSON BLVD      TUCSON, AZ 85716
18669170   DWAIN MCCAIN PLUMBING      9725 LEOPARD ST      CORPUS CHRISTI, TX 78410
18669171   DYCHE, DREW      6551 E VIA ARROYO LARGO      TUCSON, AZ 85756
18672957   Department of Labor      Division of Unemployment Insurance      P.O. Box 9953      Wilmington, DE
           19809
18669172   EAGAN, DAVE      13935 E PLACITA FLOR DEL DESIERTO      VAIL, AZ 85641
18669173   EAGAN, MICHAEL      3052 E ORIOLE WAY      CHANDLER, AZ 85286
18669174   EAGER, WILLIAM      44042 W VENTURE LN      MARICOPA, AZ 85139
18669175   EAKINS, TRINITY N      5934 BEECH DR      MONTGOMERY, TX 77316
18669176   EATON, DAVID M      6145 E CAVE CREEK RD 103      CAVE CREEK, AZ 85331
18669177   EBOKA, RAPHAEL      11758 COACHFIELD LANE      HOUSTON, TX 77035
18669178   ECO GREEN HP, LLC      3911 CONCORD PIKE # 8030,SMB10644      WILMINGTON, DE 19803
18669179   ED PAYNE MOTORS, LLP      2101 E EXPRESSWAY 83      WESLACO, TX 78596
18669180   EDELSTEIN, STEVE      3199 HIGHWAY 39      HUNT, TX 78024
18669181   EDGERLEY, MONNA      4065 WINTERS ST      LAS CRUCES, NM 88005
18669182   EDOGI, TIMIADI      18831 W CHOLLA ST      SURPRISE, AZ 85388
18669183   EDWARDS, CONCHA      12544 PASEO LINDO DR      EL PASO, TX 79928
18669184   EDWARDS, LINDSEY EARL      12544 PASEO LINDO      EL PASO, TX 79928
18669185   EGLI, ROBERT      4650 EAST HALIFAX STREET      MESA, AZ 85205
18669186   EGURROLA, CARLOS      109 W RILLITO ST      APT 109      TUCSON, AZ 85705
18669187   EHLERS, BRANDI      18479 S COPPER POINT DR      GREEN VALLEY, AZ 85614
18669188   EICHNER, MICHELE      1921 E MARQUETTE DR      GILBERT, AZ 85234
18669189   EICHOLZ, SHAWN      1908 COUNTY ROAD 2066      HULL, TX 77564
18669190   EINSEL, SEAN      2184 CLL PATINA      SIERRA VISTA, AZ 85635
18669191   EL PASO CENTRAL APPRAISAL DISTRICT      5801 TROWBRIDGE DR      EL PASO, TX
           79925–3346
18669192   EL PASO DISPOSAL      PO BOX 679859      DALLAS, TX 75267–9859
18669193   EL PASO ELECTRIC      P.O. BOX 650801      DALLAS, TX 75265–0801
18669194   EL PASO ELECTRIC COMPANY      100 N STANTON      EL PASO, TX 79901–1442
18669195   EL PASO ROOFING      12460 TIERRA CIPRES      EL PASO, TX 79938
18669196   EL PASO WATER      P.O BOX 511      EL PASO, TX 79961
18669197   ELECTRIC SOLAR APPEAL, LLC      8126 PAISANO PASS      SAN ANTONIO, TX 78255
18669198   ELEVATE HOME UPGRADE SERVICES      311 MONTANA AVE      A–2      EL PASO, TX
           79902
18669199   ELIAS, CARLOS A      713 EAST 39TH STREET NA      TUCSON, AZ 85713
18669200   ELIAS, LUIS A      2882 WEST PLACITA PACIENTE      TUCSON, AZ 85742
18669201   ELICERIO, FERNANDO      12880 ALCOTT ROAD      EL PASO, TX 79928
18669202   ELITE ENTERPRISES USA LLC      2515 OFELIA AVE      BROWNSVILLE, TX 78526
18669203   ELIZALDE, LORENZA      792 LICO LN      SOCORRO, TX 79927
18669204   ELIZONDO, ARTEMIO      3403 LIMONEROS STREET      MISSION, TX 78572
18669205   ELIZONDO, GEORGE      810 AZELIA ST      ALAMOGORDO, NM 88310
18669206   ELIZONDO, JUAN      1101 SUNDOWN CIR      SAN JUAN, TX 78589
18669207   ELIZONDO, MARIA L      803 CHIHUAHUA ST      MISSION, TX 78572
18669208   ELIZONDO, ROBERT      1401 W 18TH ST      WESLACO, TX 78596
18669209   ELLIFF MOTORS HGN LTD      1307 W HARRISON AVE      HARLINGEN, TX 78550
18669210   ELLIOTT ELECTRIC SUPPLY – HOU      3700 PASADENA FWY      PASADENA, TX 77503
18669211   ELLIOTT ELECTRIC SUPPLY – PHX      121 S 39TH AVE #100      PHOENIX, AZ 85009
18669212   ELLIOTT ELECTRIC SUPPLY – RGV      1701 N JACKSON RD.      MCALLEN, TX 78501
18669213   ELLIOTT ELECTRIC SUPPLY – SA      9707 BROADWAY      SAN ANTONIO, TX 78217
18669214   ELLIOTT ELECTRIC SUPPLY– TUCSON      3130 S. DODGE BOULEVARD      TUCSON, AZ
           85713
18669215   ELLIOTT, PHILLIP      716 WISTERIA AVE      MCALLEN, TX 78504
18669216   ELLIPTIC ENERGY ENTERPRISES, INC      9341 LAKE BRIDGE DR      LAKELAND, TN 38002
18669217   ELLIS, RANDY      16926 BLEND STONE      HOUSTON, TX 77084
18669218   ELLIS, TEIL      5048 S ROVEY PKWY      BUCKEYE, AZ 85326
18669219   ELLISON, JOE      742 E CONSTANCE WY      PHOENIX, AZ 85042
```

```
18669220    ELOLA, CYNTHIA        29408 HAMACA LN        LOS FRESNOS, TX 78566
18669221    ELYSIUM SOLUTIONS, LLC        1210 N MAIN ST        ROSWELL, NM 88201
18669222    ELZA, AARON        2010 VIA TESORO        LAS CRUCES, NM 88005
18669223    EMAMI–TOYSERKANI, SEYED        9919 HUTTON PARK DRIVE        KATY, TX 77494
18669224    EMBASSY SUITES HILTON PHOENIX–SCOTTSDALE        4415 E PARADISE VILLAGE PKWY
            S        PHOENIX, AZ 85032
18669225    EMBASSY SUITES HILTON PHOENIX–SCOTTSDALE        5847 SAN FELIPE STE 4600        HOUSTON,
            TX 77057
18669226    EMBREE, RONALD        1262 DOVE TREE AVENUE        QUEEN CREEK, AZ 85140
18669227    EMILIANO, EDWARD        721 NAVVARO LN NA        EDINBURG, TX 78542
18669228    EMPYREAN ENERGY SOLUTIONS, LLC        5286 REDMAN RD        LAS CRUCES, NM 88011
18669229    ENCINAS, FEDERICO        532 W BALDWIN ST        NOGALES, AZ 85621
18669230    ENCINAS, SARA        5034 WEST NOVAK WAY        LAVEEN, AZ 85339
18669231    ENCINIA, ROLANDO        41895 W MILITARY RD        LA JOYA, TX 78560
18669232    ENER PLUS LLC        6615 MARIPOSA DR        EL PASO, TX 79912
18669233    ENERBANK CONTRACTOR SUPPORT        650 S MAIN STREET 1000        SALT LAKE CITY, UT
            84101
18669234    ENERFLO, LLC        20422 BEACH BLVD STE 215        HUNTINGTON BEACH, CA 92648
18669235    ENERGYSAGE, INC.        PO BOX 960508        BOSTON, MA 02196
18669236    ENEVOLDSEN, WARREN        27007 N PALO FIERO RD        RIO VERDE, AZ 85263
18669237    ENFIN        400 SPECTRUM CENTER DR #1400        IRVINE, CA 92618
18669238    ENGELHAUPT, CODY R        12508 NEVILLE RANCH        SAN ANTONIO, TX 78245
18669239    ENGLAND, ELLI        25545 WEST BLUE SKY WAY        BUCKEYE, AZ 85326
18669240    ENRIQUEZ, ALICIA        2626 N 15TH AVE        TUCSON, AZ 85705
18669241    ENRIQUEZ, ARTURO        501 ATLANTA DR        LAREDO, TX 78045
18669242    ENRIQUEZ, CARLOS        3309 SHOWBOAT DRIVE        EDINBURG, TX 78541
18669243    ENRIQUEZ, GEORGE        2208 VILLA PLATA DRIVE        EL PASO, TX 79935
18669244    ENRIQUEZ, GILBERTO        7233 CAMINO DEL SOL DR        EL PASO, TX 79911
18669245    EP CORNERSTONE        10101 ALCAN ST        EL PASO, TX 79924
18669246    EP UNIVERSAL SOLUTIONS        2916 RICHMOND        EL PASO, TX 79930
18669247    EPP, ERIC W        1305 S 105TH PL        APT 303        MESA, AZ 85208
18669248    ERB, DONALD        935 E 9TH STREET        MESA, AZ 85203
18669249    ERB, JOSHUA CRAIG        935 EAST 9TH STREET        MESA, AZ 85203
18669250    ERB, LARELLA MAY        118 ROCKHAVEN DR        ALVARADO, TX 76009
18669251    ERHART, ROBERT G        2806 N 35TH PL        PHOENIX, AZ 85008
18669252    ERIBEZ, CHRISTINA        6222 S WATER FOUNTAIN DR        TUCSON, AZ 85706
18669253    ERNEST, DIANE        1256 CIRCULO AGUILAR        RIO RICO, AZ 85648
18669254    ESCAMILLA, DANIEL        17105 SAGO PALM DRIVE        PENITAS, TX 78576
18669255    ESCAMILLA, GILBERTO        6421 ACHIEVEMENT        BROWNSVILLE, TX 78526
18669256    ESCARCEGA, ITZAEL        1981 W MERLIN RD        TUCSON, AZ 85713
18669257    ESCARENO, JESUS; GARCIA, ARACELY        AND SALINAS, MIGDALIA        C/O: LAW OFFICE OF
            FABIAN GUERRERO        3900 WEST EXPRESSWAY 83        MCALLEN, TX 78501
18669258    ESCOBAR, JESUS REMBERTO        15070 WEST LINDEN STREET        GOODYEAR, AZ 85338
18669259    ESCOBEDO, ARIEL GARZA        4509 E ASHURST DR        PHOENIX, AZ 85048
18669260    ESCOBEDO, CARLOS (CHARLIE)        10540 KENDALL ST        EL PASO, TX 79924
18669261    ESCOBEDO, CRISTINA A        5492 RIDGE STREET        EL PASO, TX 79932
18669262    ESCOBEDO, GEORGE        1301 NORTH VIRGINIA STREET        EL PASO, TX 79902
18669263    ESCOBEDO, GILBERTO ZEPEDA        2626 BARNEY AVE        SAN ANTONIO, TX 78237
18669264    ESCOBEDO, JOSE I        1306 ANTHONY DR        SAN JUAN, TX 78589
18669265    ESCOBEDO, LYDIA MARTINEZ        571 PERKINS ST        SAN BENITO, TX 78586
18669266    ESCOTT, MICHAEL        79 E BUCKSKIN LN        STAR VALLEY, AZ 85541
18669267    ESPARZA, GRACIELA        3337 LIMERICK ROAD        EL PASO, TX 79925
18669268    ESPARZA, JAZMIN SPENCER        2100 PITTSBURG AVE.        EL PASO, TX 79930
18669269    ESPINAL Jr, OMAR ANTONIO        10730 BEAVER LANE        SOCORRO, TX 79927
18669270    ESPINDOLA, ANTONIO ESCOBAR        411 SALT WIND COURT        CROSBY, TX 77532
18669271    ESPINO, OMAR        10652 OBSIDIAN ST        EL PASO, TX 79924
18669272    ESPINOZA BEJARANO, SUMARA        14514 S RONAN LANE UNIT 302        HERRIMAN, UT 84096
18669273    ESPINOZA, AARON        1445 LENOX AVE        LAS CRUCES, NM 88005
18669274    ESPINOZA, BLANCA        401 VALLE SUAVE DR        EL PASO, TX 79927
18669275    ESPINOZA, JAIME        3713 JAIME MARTIN DR        LAREDO, TX 78046
18669276    ESPINOZA, JESSE M        9522 W. MINNEZONA AVE NA        PHOENIX, AZ 85037
18669277    ESPINOZA, JOHN        213 COOK AVE        ODEM, TX 78370
18669278    ESPINOZA, JOSE L        417 SAINT MICHAEL ST        BROWNSVILLE, TX 78526
18669279    ESPINOZA, MARISA        15554 S VIA PUENTE DE LAS NUBES        SAHUARITA, AZ 85629
18669280    ESPINOZA, SANTOS        106 MIDWAY DR        BAYTOWN, TX 77521
18669281    ESPINOZA, VICENTE        4105 CAMPECHE DR        LAREDO, TX 78046
18669282    ESPIRITU, LUIS        2403 YALE AVE        ALAMOGORD, NM 88310
18669283    ESQUEDA, ALEJANDRO        23372 W WINSLOW AVE        BUCKEYE, AZ 85326
18669284    ESQUEDA, ERIC        9731 RAISBECK PLACE        HOUSTON, TX 77044
18669285    ESQUEDA, HECTOR        16055 MAKAYLA DR        HOUSTON, TX 77049
18669286    ESQUER, FELIPE        16617 N. 49TH WAY        SCOTTSDALE, AZ 85254
18669287    ESQUERO, KIM        3739 ROSEWOOD AVE        ALAMOGORDO, NM 88310
18669288    ESQUIBEL, ROBERT        2713 RIDGEWAY CT        LAS CRUCES, NM 88011
18669289    ESQUIVEL, DAVID        110 SUNRAY LOOP        LAREDO, TX 78041
18669290    ESQUIVEL, FLOR        21181 REBECCA LN        SAN BENITO, TX 78586
18669291    ESQUIVEL, JAKE        2162 EAST SESAME STREET        TEMPE, AZ 85283
18669292    ESTELL, ISAAC BEN        1016 N LA JOLLA BLVD        GOODYEAR, AZ 85338
18669293    ESTORGA, ENRIQUE A        407 STUART CT        ALAMO, TX 78516
```

```
18669294   ESTORGA, MELISSA        407 STUART CT        ALAMO, TX 78516
18669295   ESTRADA, ALMA     2474 EL GUSTO ST        BROWNSVILLE, TX 78520
18669296   ESTRADA, JOSHUA        2936 LOS AMIGOS CT        APT A        LAS CRUCES, NM 88011
18669297   ESTRADA, LUIS     4525 LEEDS AVE        EL PASO, TX 79903
18669298   ESTRADA, LUZ     11500 DATSUN DR        SOCORRO, TX 79927
18669299   ESTRADA, VALERIE        5720 VENICE CT        EL PASO, TX 79924
18669300   ESTRELLA, MARIA        892 PASEO LOS MOCHIS        RIO RICO, AZ 85648
18669301   EURESTI, SAMUEL        2514 SHOFNER LANE        HARLINGEN, TX 78552
18669302   EVANS, ANDRE     215 S PALO VERDE CIR        PHARR, TX 78577
18669303   EVANS, ANNIE     7432 W FAWN DR        LAVEEN VILLAGE, AZ 85339
18669304   EVANS, JAMES     325 PALO DURO        ALAMOGORDO, NM 88310
18669305   EVERBRIGHT, LLC        700 UNIVERSE BOULEVARD        JUNO BEACH, FL 33408
18669306   EVOLVE        85 GRACECHURCH STREET        LONDON, LND EC3V 0AA        UNITED
           KINGDOM
18669307   EVOLVE CYBER INSURANCE SERVICES LLC        1752 LINCOLN AVENUE        SAN RAFAEL, CA
           94901
18669308   FABELA, NORMA        5365 JOSE DURAN LN        EL PASO, TX 79934
18669309   FAIRBANKS, LAURA HAGEN        3584 NORTH AVENIDA ALBOR        TUCSON, AZ 85745
18669310   FALCON, DIANA     1741 COMBES ST        SAN BENITO, TX 78586
18669311   FALCON, GABRIEL        863 MONT BLANC        EL PASO, TX 79907
18669312   FARIAS, CRYSTAL        1865 STONEFIELD LANE        LAREDO, TX 78045
18669313   FARIAS, JONATHAN M        1129 MACADAMIA CIR        EL PASO, TX 79907
18669314   FARIAS, OMA     7750 W MILITARY RD        MISSION, TX 78572
18669315   FARRELL, TAYLOR L        13850 NORTH 19TH AVENUE APT E157        PHOENIX, AZ 85023
18669316   FARZALIYEV, ASIMAN M        11407 GLENWICK HAVEN DR        RICHMOND, TX 77406
18669317   FASS, MARIAH MONIQUES        7630 SOUTH AVENIDA FRESCA        TUCSON, AZ 85746
18669318   FASS, VIRGINIA G        7630 SOUTH AVENIDA FRESCA        TUCSON, AZ 85746
18669319   FAUGHNAN, CHRISTIAN D        1550 E PAINTED COLT LOOP        TUCSON, AZ 85719
18669320   FAUST, SUSANNE        958 SOUTH SHERWOOD VILLAGE DRIVE        TUCSON, AZ 85710
18669321   FAVELA, ADULFO        7273 S PORTUGAL AVE        TUCSON, AZ 85757
18669322   FAVELA, DORA     12320 OLGA MAPULA DRIVE        EL PASO, TX 79936
18669323   FAVELA, JESUS     6219 ALGONQUIN ROAD        EL PASO, TX 79905
18669324   FAY, ROBERTA     27842 N 175TH DR        SURPRISE, AZ 85387
18669325   FEARS NACHAWATI LAW FIRM        5489 BLAIR RD        DALLAS, TX 75231
18669326   FEATHER, KEN     15351 W PICCADILLY RD        GOODYEAR, AZ 85395
18669327   FEDEX        PO BOX 7221        PASADENA, CA 91109–7321
18669328   FELDER, GEORGE        3822 SANTA ALEXANDRA RD        LAS CRUCES, NM 88012
18669329   FELIX, ALREDO     10887 W SARABELLA DR        MARANA, AZ 85653
18669330   FENLEY        353 E EMBASSY DR        SAN TAN VALLEY, AZ 85143
18669331   FERGUSON, WILLIAM        6147 E DAKOTA RD        HEREFORD, AZ 85615
18669332   FERIA, PEDRO     6852 S BENEDETTI CT        TUCSON, AZ 85756
18669333   FERNANDEZ, BRIAN A RIBON        6338 DOVE HILL DR        SAN ANTONIO, TX 78238
18669334   FERNANDEZ, IRVING ALEXIS        211 RUTLAND PL        EL PASO, TX 79928
18669335   FERNANDEZ, JO ANN        210 ESTRELLITA LANE        MESILLA PARK, NM 88047
18669336   FERNANDEZ, RAYMUNDO A        13610 BRADFORD        HORIZON, TX 79928
18669337   FERREIRA, FRANCES        3157 W ALASKA ST        TUCSON, AZ 85746
18669338   FERRER, THOMAS        36735 SOUTH AARON LANE        TUCSON, AZ 85739
18669339   FEUER, JESSE SAMUEL        6655 NORTH CANYON CREST DRIVE #14280        TUCSON, AZ 85750
18669340   FIERRO, ARIEL NUNEZ        1767 GAMBEL QUAIL DR        EL PASO, TX 79936
18669341   FIERRO, YVETTE     11468 DATSUN DRIVE        SOCORRO, TX 79927
18669342   FIERROS, JUAN CRUZ        3725 CATTADORI CT        BROWNSVILLE, TX 78521
18669343   FIGUERA, ONELYS K COLINA        15211 PARK ROW        APTO 1536        HOUSTON, TX 77084
18669344   FIGUEROA, FATIMA        1400 MERLIN DR        MISSION, TX 78572
18669345   FIGUEROA, GILBERTO        1037 LAND GREEN        FABENS, TX 79838
18669346   FIGUEROA, JADE     3540 WEST CALLE QUATRO        GREEN VALLEY, AZ 85622
18669347   FIGUEROA, JOE D     300 N IOWA ST        ALTON, TX 78573
18669348   FINEGAN, ROBERT     9715 E SKYLINE CT        SCOTTSDALE, AZ 85262
18669349   FIRST POWER TX LLC        1001 S DAIRY ASHFORD RD        SUITE 161B        HOUSTON, TX
           77077
18669350   FIRST SERVICE RESIDENTIAL     C/O POMONA RESIDENTIAL CAI        4545 POMONA
           PKWY        MANVEL, TX 77578
18669351   FISH, CHRISTOPHER SCOTT        7550 MILAGRO AVE        MESA, AZ 85209
18669352   FISHER, BERNARD        1010 E MESCAL DR        PEARCE, AZ 85625
18669353   FISHER, WAYNE     27507 NORTH AZATLAN DRIVE        RIO VERDE, AZ 85263
18669354   FITZPATRICK, ANDREW        10434 WOLBROOK ST        HOUSTON, TX 77016
18669355   FITZPATRICK, BREANNE J        5540 SANTA MARIA AVE        RIO GRANDE CITY, TX 78582
18669356   FJELSTAD, RALPH     14373 SETH PAYNE        EL PASO, TX 79928
18669357   FLATLA, DEBRA     13503 WEST WHITEWOOD DRIVE        SUN CITY WEST, AZ 85375
18669358   FLETES, JACOB TIZOC        11780 WEST JOBLANCA ROAD        AVONDALE, AZ 85323
18669359   FLEXIBLE BENEFIT SYSTEMS        5521 MAYFIELD RD.        LYNDHURST, OH 44124
18669360   FLORES ZUBIATE, FERNAN        244 ANCROFT PL        EL PASO, TX 79928
18669361   FLORES, ANTONIA     29 COORS        VADO, NM 88072
18669362   FLORES, ANTONIO     4201 BALTIC GREEN AVE        LAS CRUCES, TX 88011
18669363   FLORES, BRENDA     8722 SHILOH ROCK DR        LAREDO, TX 78045
18669364   FLORES, CELIA     190 CIRCLE DR        LYFORD, TX 78569
18669365   FLORES, CHRISTOPHER        514 PROVINCIA DRIVE        LAREDO, TX 78045
18669366   FLORES, CLAUDIA     4315 MELISSA DR        LAREDO, TX 78046
18669367   FLORES, CRUZ     2041 E ELLIS DR TEMPE AZ        TEMPE, AZ 85282
```

18669368    FLORES, CYNTHIA        PO BOX 1133        MESILLA PARK, NM 88047
18669369    FLORES, DAVID.        413 HAMILTON PLACE        CARLSBAD, NM 88220
18669370    FLORES, ERNEST L        651 OLD PORT ISABEL RD APT 1B        BROWNSVILLE, TX 78521
18669371    FLORES, ESTEBAN E        316 E ORGAN AVE        LAS CRUCES, NM 88001
18669372    FLORES, HERLINDA        1205 NYSSA ST.        RIO GRANDE CITY, TX 78582
18669373    FLORES, JAMES        2329 APACHE LN        ALAMOGORDO, TX 88310
18669374    FLORES, JAVIER        9702 N 29TH LANE        MCALLEN, TX 78504
18669375    FLORES, JORGE & PRISCILLA        113 ALLEN DR        LAREDO, TX 78045
18669376    FLORES, JUAN        206 PHOENIX PALM DR        LAREDO, TX 78045
18669377    FLORES, LAURA        5202 PLUMERIA CIR        SAN JUAN, TX 78589
18669378    FLORES, MARCO ANTONIO        142 FRANKLIN ST.        LAREDO, TX 78041
18669379    FLORES, ROBERT        1712 PAUL MORAN        EL PASO, TX 79936
18669380    FLORES, RUBEN        4719 VALERO CT        LAREDO, TX 78046
18669381    FLORES, RUBEN A        1309 E CLIFTON ST        WESLACO, TX 78596
18669382    FLORES, SAUL        12890 CLEVEDON ST        HORIZON, TX 79928
18669383    FLORES, SULEMA        7689 NORTH 51ST LANE        GLENDALE, AZ 85301
18669384    FLOWERS, RUSSELL T        12694 PARKWOOD DRIVE        BATON ROUGE, LA 70815
18669385    FOAM INSULATION XPERTS LLC        1845 SANCHO PANZA ST        BROWNSVILLE, TX 78521
18669386    FOLEY, MOLLY        214 KERRY AVE        ALAMOGORDO, NM 88310
18669387    FOLMAR, BRUCE        508 CROSSBEND COURT        EL PASO, TX 79932
18669388    FONSECA, CRISTINA        1417 CAMINO ALTO RD        EL PASO, TX 79902
18669389    FONSECA, MARTIN        904 LILA ST        SAN JUAN, TX 78589
18669390    FONSECA, MARY        5335 DESERT PARK AVE        LAS CRUCES, NM 88011
18669391    FONSECA, OSCAR        11819 S WILLOW CIRCLE        HOUSTON, TX 77071
18669392    FONTENOT, ELDRON        23906 PEA RIDGE DR        SPRING, TX 77373
18669393    FORD, RIEKO        36824 W AVALON AVE        TONOPAH, AZ 85354
18669394    FORD, SHEILA        17003 N 96TH AVE        SUN CITY, AZ 85373
18669395    FOREMAN, JOHN T        3024 LOUISVILLE        EL PASO, TX 79930
18669396    FOREMAN, VANESSA        4002 EDGAR PARK        EL PASO, TX 79904
18669397    FORKLIFT PARTS & SUPPLIES OF EL PASO        12316 JOE GOMEZ AVE        EL PASO, TX 79928
18669398    FORKLIFT SERVICES COMPANY        2060 S 16TH STREET        STE 119        PHOENIX, AZ 85034
18669399    FORLU, GAIUS        7151 AGARITA MIST        BOERNE, TX 78015
18669400    FORT BEND COUNTY TOLL ROAD AUTHORITY        PO BOX 622002        DALLAS, TX
75262–2002
18669401    FORTENBERRY, ROBERT L        7022 ENGLAND ST        HOUSTON, TX 77021
18669402    FORTI, DINO        12565 CARLOS BOMBACH AVENUE        EL PASO, TX 79928
18669403    FOSTER, BRENDA        1126 FAIRWAY LN        HARLINGEN, TX 78552
18669404    FOSTER, BRYAN        303 S CARTER RANCH RD        COOLIDGE, AZ 85128
18669405    FOSTER, CHIQUITA L        3236 E CHANDLER BLVD 1042        PHOENIX, AZ 85048
18669406    FOUYON CALZADA, MAYRA T        2392 FRANKFURT ST        BROWNSVILLE, TX 78520
18669407    FOWLER, NICOLAS        18427 N 56TH DR        GLENDALE, AZ 85308
18669408    FOX, RONNIE        9743 WILLMONT RD        LA PORTE, TX 77571
18669409    FOX, ROY        23014 W LOMA LINDA BLVD        BUCKEYE, AZ 85326
18669410    FRAGOSO AGUILAR, JUAN RAMON        2114 MAGGOFIN AVE. UNIT 7 APT#21        EL PASO, TX
79901
18669411    FRAGOSO, PEDRO        10613 ONYXSTONE STREET N/A        EL PASO, TX 79924
18669412    FRAIRE, MARIA        7254 2ND STREET        CANUTILLO, TX 79835
18669413    FRALEY, CHARLES        9711 EAST BARRUDEAN HILLS ST        TUCSON, AZ 85749
18669414    FRANCIS PROPERTIES I, LTD        C/O PRIME CAPITAL MANAGEMENT, INC.        EL PASO, TX
79923–3739
18669415    FRANCO, CLAUDIA        10414 TRIPPELL ST        HOUSTON, TX 77093
18669416    FRANCO, DANIEL        5230 VIOLET WAY        LAS CRUCES, NM 88001
18669417    FRANCO, EDDIE        9596 LONGHORN DR        LAS CRUCES, NM 88012
18669418    FRANCO, MEILYN E        3232 W ELM ST        PHOENIX, AZ 85017
18669419    FRANCO, VICTOR M        3232 W ELM ST.        PHOENIX, AZ 85017
18669420    FRANKLIN, BRYAN        1362 N POWDERHORN RD        CAMP VERDE, AZ 86322
18669421    FRANKLIN, SAMANTHA J        11711 WALL STREET 5203        SAN ANTONIO, TX 78230
18669422    FRAUSTO, JOHN        422 PARKSIDE DRIVE        SAN ANTONIO, TX 78237
18669423    FRAUSTO, VICTOR        11809 SNOW HAWK DR        EL PASO, TX 79036
18669424    FRAYCO, STEPHANIE        10759 W SANDS DR        SUN CITY, AZ 85373
18669425    FREEMAN, LA TRYCE        25627 MICROSTAR WAY        MONTGOMERY, TX 77316
18669426    FREEMAN, NARCY        502 CRIPPLED CREEK        ALAMO, TX 78516
18669427    FRIAS, JAIME JR.        699 STED HAM CIR        EL PASO, TX 79927
18669428    FRIEDMAN, DAVID JUSTIN        4419 E DEVONSHIRE AVE        PHOENIX, AZ 85018
18669429    FRIETZE, ESTHER        1112 BERKSHIRE CT        LAS CRUCES, NM 88005
18669430    FRONIUS USA LLC        6797 FRONIUS DRIVE        PORTAGE, IN 46368
18669431    FUENTES, DEBRA        10296 BUSH LN        EL PASO, TX 79925
18669432    FUENTES, GERARDO MENDOZA        4815 CAIRNSEAN ST        HOUSTON, TX 77084
18669433    FUENTES, JESSICA        90 4TH AVE W        BUCKEYE, AZ 85326
18669434    FUENTES, JOHN P        8671 SOUTHWEST LOOP 410 #402        SAN ANTONIO, TX 78242
18669435    FUENTES, JOSE        9580 ALASKA RD        BROWNSVILLE, TX 78521
18669436    FUENTES, OMAR        2514 CYPRESS DR        DONNA, TX 78537
18669437    FUENTES, SIDNEY        2982 ARAGON AVE        LAS CRUCES, NM 88007
18669438    FUENTES, SILVIA        7121 TANGERINE LN        EL PASO, TX 79915
18669439    FUENTES, YASMIN        12116 AL ROBERTS DR        EL PASO, TX 79936
18669440    FULLER, ROBERT        9451 S VIA BANDERA        VAIL, AZ 85641
18669441    FUSION POWER LLC        1465 N FIESTA BLVD, 106        GILBERT, AZ 85233

18669442   G&R TRUCK AND TRAILER REPAIR LLC      6735 WALZEM RD SUITE 1      SAN ANTONIO, TX 78239
18669443   GABITZSCH, BRYAN      7940 INCA DOVE AVE      LAS CRUCES, NM 88012
18669444   GABITZSCH, RONALD      6538 JAEGER PL      LAS CRUCES, NM 88012
18669445   GABRIEL OLIVAS      DBA LONE STAR SOLAR SYSTEMS LLC      406 AARON ST      MERCEDES, TX 78570
18669446   GABRIEL RIOS ROOFING      1707 LAREDO ST      LAREDO, TX 78043
18669447   GAGLIARDO, SAXTON      15029 METHOD AVE      EL PASO, TX 79938
18669448   GAITHER, PATRICIA      9301 E CALLE KUEHN      TUCSON, AZ 85715
18669449   GALAVIZ, CHRISTIAN      4072 EAST ASCOT DRIVE      QUEEN C REEK, AZ 85140
18669450   GALEANO, HECTOR      5808 E DODGE ST      MESA, AZ 85205
18669451   GALICIA, RODRIGO      2846 ARAGON AVE      LAS CRUCES, NM 88007
18669452   GALINDO LOPEZ, NANCY M      18189 N. 90TH AVE      PEORIA, AZ 85382
18669453   GALINDO, GABRIEL      288 W WISE ST      NOGALES, AZ 85621
18669454   GALINDO, PRUDENCIO      6524 W CHESTER RD      GLENDALE, AZ 85310
18669455   GALLEGOS, ISAIAS J      233 E SAINT CHARLES ST      BROWNSVILLE, TX 78520
18669456   GALLEGOS, MARIA      8182 JULIABORA ST      HOUSTON, TX 77017
18669457   GALLEGOS, SANTINO V      2105 W MAGNOLIA AVE NA      SAN ANTONIO, TX 78201
18669458   GALLIHER, DEREK      4807 W DOBBINS RD      LAVEEN VILLAGE, AZ 85339
18669459   GALLIHUGH, DANIEL A      2900 S TISSAW RD      CORNVILLE, AZ 86325
18669460   GALVAN, BLAS      410 TORTOLA      SAN ELIZARIO, TX 79849
18669461   GALVAN, CARMEN      1415 N ILLINOIS AVE      BROWNSVILLE, TX 78521
18669462   GALVAN, LUIS CARLOS      3711 OVIEDO      BROWNSVILLE, TX 78520
18669463   GALVAN, RAQUEL      1778 GREENBRIAR AVE      BROWNSVILLE, TX 78520
18669464   GALVAN, WENDY      12947 TERRINGTON AVE      EL PASO, TX 79928
18669465   GAMBLE, TANYA      878 W CALLE TIKAL      SAHUARITA, AZ 85629
18669466   GAMBOA, EDUARDO III      7920 PARRAL DR      EL PASO, TX 79915
18669467   GAMBOA, JAMAICA      20045 WADE HAMPTON DRIVE      CLEVELAND, TX 77327
18669468   GAMBOA, JOSE H      1465 CALLE SANTA LINDA      SAN BENITO, TX 78586
18669469   GAMBOA, JULIO      5314 DIAMOND COVE      SAN ANTONIO, TX 78242
18669470   GAMBOA, MARIA      7101 SPRING FLOWER ST      SAN ANTONIO, TX 78249
18669471   GAMEZ, ALMENDRA      9600 BAHAMAS ST      EL PASO, TX 79927
18669472   GAMEZ, BERTHA      511 ERLINE AVENUE      SAN ANTONIO, TX 78237
18669473   GAMEZ, BLANCA      2750 POMPEII ST      BROWNSVILLE, TX 78520
18669474   GAMEZ, FATIMA      1400 MERLIN DR      MISSION, TX 78572
18669475   GAMINO, MARIA      2401 W KIMBERLEY PL      TUCSON, AZ 85705
18669476   GAMMAGE & BURNHAM      40 NORTH CENTRAL AVENUE,      PHOENIX, AZ 85004
18669477   GANN, MICHAEL P      7310 NORTH HIGHWAY 146      BAYTOWN, TX 77523
18669478   GARCIA HERRERA, ANGEL      2500 JASMINE AVE 1602      MCALLEN, TX 78501
18669479   GARCIA JOSEPH, DIEGO      2966 SANTA MARCOS DR      CLERMONT, FL 34715
18669480   GARCIA, ALAN      3200 TIERRA AGUA PL      EL PASO, TX 79938
18669481   GARCIA, ALEXANDRA      665 PASEO DEL MAR DRIVE      EL PASO, TX 79928
18669482   GARCIA, ANA      5449 JM MARTINEZ ST      RIO GRANDE CITY, TX 78582
18669483   GARCIA, ANGEL      4701 WINGARD DR      EL PASO, TX 79938
18669484   GARCIA, AZALEA      3726 JOSEFINA DRIVE      LAREDO, TX 78041
18669485   GARCIA, BETTY      22018 HAND RD      HARLINGEN, TX 78552
18669486   GARCIA, BEULAH      1814 ADELLA DR      HOUSTON, TX 77049
18669487   GARCIA, CARLOS      20245 N 32ND DR 204      PHOENIX, AZ 85027
18669488   GARCIA, CARLOS      614 E GORE AVENUE      PHARR, TX 78577
18669489   GARCIA, CRISTAL      6670 COYOTE ROAD      LAS CRUCES, NM 88012
18669490   GARCIA, DAVID      3413 CALLE RANCHO CABALLO      LAS CRUCES, NM 88012
18669491   GARCIA, DIANA BRIONES      221 N ESPANA DR      LAREDO, TX 78043
18669492   GARCIA, DIEGO      4444 E BENSON HWY 158      TUCSON, AZ 85706
18669493   GARCIA, DORA      342 BOISE CT      BROWNSVILLE, TX 78526
18669494   GARCIA, EDDY      1744 W GLENDALE AVE 12B      PHOENIX, AZ 85021
18669495   GARCIA, EDGAR      2928 NORTH 15TH AVENUE #30      TUCSON, AZ 85705
18669496   GARCIA, ELEUTERIO      404 CROSSBILL ST      LAREDO, TX 78045
18669497   GARCIA, ELIDA FLORES      302 DOMINIQUE DRIVE      LAREDO, TX 78041
18669498   GARCIA, ESMER      1626 HAPNER CT      HARLIGEN, TX 78550
18669499   GARCIA, FATIMA      2974 MOSS PLAIN DR      SAN ANTONIO, TX 78245
18669500   GARCIA, FERNANDO TOLENTINO      2801 BARRIOS ST      LAREDO, TX 78043
18669501   GARCIA, FREDDY      12 PIZARRO AVE      OLMITO, TX 78575
18669502   GARCIA, GAEL      8705 N 20TH ST      MCALLEN, TX 78504
18669503   GARCIA, GERARDO      113 JOY WAY      PHARR, TX 78577
18669504   GARCIA, GERARDO      6016 CATEDRAL LOOP      LAREDO, TX 78043
18669505   GARCIA, GUSTAVO      3641 TIERRA ROMA PLACE      EL PASO, TX 79938
18669506   GARCIA, ISIDRO      5207 FOOTHILLS DR      LAREDO, TX 78043
18669507   GARCIA, JEANNETTE D      22018 HAND ROAD      HARLINGEN, TX 78552
18669508   GARCIA, JESUS E      12640 RIO NEGRO      CLINT, TX 79836
18669509   GARCIA, JOSE A      2601 SARAH AVE      APT 412      MCALLEN, TX 78503
18669510   GARCIA, JOSE ARTURO      2601 SARAH AVENUE APT 412      MCALLEN, TX 78503
18669511   GARCIA, JUAN      1438 LAREDO STREET      SAN BENITO, TX 78586
18669512   GARCIA, JULIA      4834 CONNORVALE RD      HOUSTON, TX 77039
18669513   GARCIA, LAURO      14103 BLUE STAR      EDINBURG, TX 78542
18669514   GARCIA, MARIA      1535 FRESNO ST      SAN ANTONIO, TX 78201
18669515   GARCIA, MARIA      1943 W DONNY BROOK RD      TUCSON, AZ 85713
18669516   GARCIA, MARIA      24160 RIVER RD      SAN BENITO, TX 78586
18669517   GARCIA, MARIA      2645 HUNTINGTON DR      LAS CRUCES, NM 88011

18669519   GARCIA, MARIA D        1742 TANGLEWOOD RD        BROWNSVILLE, TX 78521
18669520   GARCIA, MICHELLE        547 TAFT BOULEVARD        SAN ANTONIO, TX 78225
18669521   GARCIA, OLGA        7013 VENUS LN        PHARR, TX 78577
18669522   GARCIA, PAUL ANTHONY        133 KENNEDY LOOP        LAREDO, TX 78046
18669523   GARCIA, PETRA L        4224 CANTERBURY DR        EL PASO, TX 79902
18669524   GARCIA, RAFAEL        7912 EAST LAKESIDE BOULEVARD        OLMITO, TX 78575
18669525   GARCIA, RAMON        261 SHELBURN DR        SAN ANTONIO, TX 78220
18669526   GARCIA, RAMON        ATTN: BENJAMIN SANCHEZ        C/O: SANCHEZ LAW FIRM        150 W.
PARKER RD. STE. 201        HOUSTON, TX 77076
18669527   GARCIA, ROBERTO CARLOS        1903 WEST DIAMONDHEAD AVENUE        ALTON, TX 78573
18669528   GARCIA, ROME L        1917 DORADO DR        LAREDO, TX 78046
18669529   GARCIA, SELENE Y        12331 BENEDICTA        SAN ELIZARIO, TX 78949–7519
18669530   GARCIA, STEVEN        402 HELENA STREET        SAN ANTONIO, TX 78204
18669531   GARCIA, SUSAN        4724 BIG SPRING ST        LAS CRUCES, NM 88012
18669532   GARCIA, TRANSITO G        3234 LOS ARCOS CIR        WESLACO, TX 78599
18669533   GARCIA, TRINIDAD        2702 MIS PADRES DRIVE        WESLACO, TX 78599
18669534   GARCIA, VERONICA        12860 HUECO CAVE DR        EL PASO, TX 79938
18669535   GARCIA, WILMAN        325 GUADALUPE FLORES RD        SULLIVAN, TX 78595
18669536   GARDNER, DARREL        3522 E MARCH PL        TUCSON, AZ 85713
18669537   GARDNER, GRANT BENJAMIN        4130 PURPLE SAGE DR        LAS CRUCES, NM 88011
18669538   GARIBAY, JUAN HERNANDEZ        401 GLADYS AVE        EL PASO, TX 79915
18669539   GARRETT, WALTER        11103 SAGEORCHARD CIR        HOUSTON, TX 77089
18669540   GARRETT, WILLIAM E        9051 W PINEVETA DR        ARIZONA CITY, AZ 85123
18669541   GARZA        1801 W 30TH 1/2 ST        MISSION, TX 78574
18669542   GARZA        3230 LINN ROAD        SAN ANTONIO, TX 78233
18669543   GARZA AGUIRRE, JOSE J        1213 GRANDEUR DRIVE        ALAMO, TX 78516
18669544   GARZA MORIN, DANIEL        8104 JADE DR        MISSION, TX 78574
18669545   GARZA, ARNULFO        5305 STANDARD AVENUE        SAN JUAN, TX 78589
18669546   GARZA, BRIAN        4919 LOS JARDINES DRIVE        MISSION, TX 78574
18669547   GARZA, CESAR        1810 W ADRIAN ST        HARLINGEN, TX 78552
18669548   GARZA, DESIREE        6766 PINE CREEK AVE        BROWNSVILLE, TX 78526
18669549   GARZA, EDUARDO        1813 LEANN RIMES RD        EDINBURG, TX 78542
18669550   GARZA, ELIU        1026 GREENWAY ST        HARLINGEN, TX 78550
18669551   GARZA, FELICITAS C        400 PURVIS ST        SAN BENITO, TX 78586
18669552   GARZA, GREGORIO        3109 E ASH ST        LAREDO, TX 78043
18669553   GARZA, JAVIER        1108 WEST BLUEBONNET STREET        RIO GRANDE, TX 78582
18669554   GARZA, JAVIER A        908 LA ROSITA DR        LAREDO, TX 78046
18669555   GARZA, JESSICA        20 NONO CIRCLE        GARCIASVILLE, TX 78547
18669556   GARZA, KAREN        2900 JAKE        EDINBURG, TX 78541
18669557   GARZA, KARLA        1880 WESTMINSTER RD        BROWNSVILLE, TX 78521
18669558   GARZA, LUIS        2317 PASEO ENCANTADO        MISSION, TX 78572
18669559   GARZA, MARIA        511 BRONZE DR        PHARR, TX 78577
18669560   GARZA, MATIAS        11209 WAR FEATHER DRIVE EL PASO        EL PASO, TX 79936
18669561   GARZA, NORMA N        1024 ALEJANDRA ST        MISSION, TX 78573
18669562   GARZA, RAMON        3335 COURT ST        BROWNSVILLE, TX 78521
18669563   GARZA, ROSALINDA        2809 EAST CAMELIA AVENUE        HIDALGO, TX 78557
18669564   GARZA, ROSARIO        5211 HIGHWAY 44        FREER, TX 78357
18669565   GARZA, SAUL        574 REY SALOMON STREET        BROWNSVILLE, TX 78521
18669566   GARZA, TONI S        1643 S KEVIN DR        TUCSON, AZ 85748
18669567   GARZA, YANETH        905 MIDNIGHT CIR        DONNA, TX 78537
18669568   GATE REPAIRS & MORE, LLC        PO BOX 6068        PHOENIX, AZ 85005
18669569   GAWRILUK, GRACE        1101 BEACH BLVD        LAGUNA VISTA, TX 78578
18669570   GAYTAN, ALEJANDRO        11400 SOTO LN        SOCORRO, TX 79927
18669571   GAYTAN, AMNESTY        1728 REDWOOD ST        SEGUIN, TX 78155
18669572   GAYTAN, LIBRADO I        13184 SPARKS DR.        EL PASO, TX 79928
18669573   GAYTAN, MARTIN        14219 FLAIR DR        HOUSTON, TX 77049
18669574   GECKO CONSTRUCTION        7070 W FRIER DR        GLENDALE, AZ 85303
18669575   GEE, JESSE        6688 E JUDSON RD        PARADISE VALLEY, AZ 85253
18669576   GEE, MARTHA        PO BOX 45499        PHOENIX, AZ 85064
18669577   GEIS, MILAN CALVIN        63 CIBOLA DRIVE # 63        SEDONA, AZ 86336
18669578   GERALDO, PEDRO        917 S TICHENOR LN        LA FERIA, TX 78559
18669579   GESS, ALBIN        6500 SINGING WOLF LN        PRESCOTT, AZ 86305
18669580   GHAZANFAR, SAYED JAMIL        7860 NORTH HAYDEN ROAD LL106        SCOTTSDALE, AZ
85258
18669581   GIAMMARCO, ROBERT        3606 E MONONA DR        PHOENIX, AZ 85050
18669582   GIBBARD, JAIME        1224 CALIFORNIA AVE        LAS CRUCES, NM 88001
18669583   GIBBS, BEN        2254 W MANDALAY LN        PHOENIX, AZ 85023
18669584   GIBSON, KOBE B        1105 WEST KENNEDY STREET APT # 3        PHARR, TX 78577
18669585   GIERISCH, WILLIAM        5530 GERKEN RD        ROSENBERG, TX 77471
18669586   GILBERT, MALESSIA        344 CR 659        TUPELO, MS 38801
18669587   GILL, JOB        3308 KNIGHT AVE        EDINBURG, TX 78539
18669588   GILLEZEAU, ISABELLA        5611 FINELY RUN ST        SPRING, TX 77373
18669589   GILLILAND, ROGER        520 OLD SEQUOIA RD        CHAPARRAL, NM 88081
18669590   GILMORE, ANITA        303 N CALLE DE LAS PROFETAS        TUCSON, AZ 85714
18669591   GILMORE, DANA        8550 N ROLLING RIVER DR        TUCSON, AZ 85743
18669592   GK BRAND LLLP        6688 E JUDSON        PARADISE VALLEY, AZ 85253
18669593   GLANTON, AMANI        8323 N SANNON RD        APT 17205        TUCSON, AZ 85742
18669594   GLASSMIRE, THOMAS        169 CALLE TIBURON        RIO RICO, AZ 85648

```
18669595   GLEESON, PAUL        5002 CALLE DEL RANCHERO        LAS CRUCES, NM 88011
18669596   GLYDE SOLAR LLC        525 S 850 E        SUITE 5        LEHI, UT 84043
18669618   GMEZ, JUAN        602 VALDOSA DR        LAREDO, TX 78043
18669475   GMEZ, MAGDALENA        616 REY JORGE ST        BROWNSVILLE, TX 78521
18669597   GOBLE, THERON        11478 W CAROUSEL DR        ARIZONA CITY, AZ 85123
18669598   GODBOLT, TRACY        4711 BIG SPRING ST        LAS CRUCES, NM 88012
18669599   GOGGS, DAVID        320 E. PENNSYLVANIA        PATAGONIA, AZ 85624
18669600   GOLDIN SOLAR, LLC        2937 SW 27TH AVE, SUITE 100A        MIAMI, FL 33133
18669601   GOLDVIEW SOLAR, LLC        4015 PALMILLA PL NW        ALBUQUERQUE, NM 87114
18669602   GOLTZ, PATRICIA T        6950 W EL CAMINO        TUCSON, AZ 85745
18669603   GOMEZ MEDINA, JOSE L        3721 SANTA CLARITA AVE        LAS CRUCES, NM 88012
18669604   GOMEZ, ABEL        7201 JERICHO TREE DRIVE        EL PASO, TX 79934
18669605   GOMEZ, ALEXIS ALAN        220 W 2ND ST        LA JOYA, TX 78560
18669606   GOMEZ, ALVARO OROZCO        1107 FRESA RD        PASADENA, TX 77502
18669607   GOMEZ, APRIL        1508 PORT SEATTLE DR        LAREDO, TX 78045
18669608   GOMEZ, BALDOMERO RAMIREZ        10345 N MCGINNIS RD        MARANA, AZ 85653
18669609   GOMEZ, CHRISTIAN OMAR        10807 ELKHART DR 10807        EL PASO, TX 79935
18669610   GOMEZ, CHRISTINE        109 W CALLE LA BOLITA        SAHUARITA, AZ 85629
18669611   GOMEZ, DAVID        8861 E HAWTHORN LN        HEREFORD, AZ 85615
18669612   GOMEZ, ELEAZAR ISAAC        14601 FRESSICA PL        EL PASO, TX 79928
18669613   GOMEZ, JESUS        13701 ECCLES RD        EL PASO, TX 79928
18669614   GOMEZ, JOSE A        1113 MARTINEZ ST        WESLACO, TX 78596
18669615   GOMEZ, JOSE T        615 NORTH SAN MARCIAL STREET        EL PASO, TX 79903
18669616   GOMEZ, JOSEPH D        6122 LAURAS FARM        SAN ANTONIO, TX 78244
18669617   GOMEZ, JOSUE AARON        1465 FITO HERNANDEZ        EL PASO, TX 79928
18669619   GOMEZ, LEONARD P        109 W CALLE LA BOLITA        SAHUARITA, AZ 85629
18669620   GOMEZ, LUIS A        1103 N UTICA ST        ROMA, TX 78584
18669621   GOMEZ, MANUEL DE LA ROCHA        1191 CAMINO REAL TRLR        CHAPARRAL, NM 88081
18669622   GOMEZ, MARISOL        7907 LATIGO DR        SAN ANTONIO, TX 78227
18669623   GOMEZ, MATTHEW        109 W CALLE LA BOLITA        SAHUARITA, AZ 85629
18669624   GOMEZ, MIGUEL        8087 S OLEANDER AVE        LYFORD, TX 78569
18669625   GOMEZ, OSCAR        4700 ESTANCIA PARKWAY        MCALLEN, TX 78504
18669626   GOMEZ, VICTOR        5111 HILLINGWORTH COURT        HOUSTON, TX 77084
18669627   GONGORA, MARIO        4025 SALTY MARSH        SAN ANTONIO, TX 78245
18669628   GONZALES, ANA        154 SHEPARD CT        BROWNSVILLE, TX 78521
18669629   GONZALES, JAMES        401 SLUTTER DR        CLINT, TX 79836
18669630   GONZALES, JANIS        8102 E JAYKAY DR        HEREFORD, AZ 85615
18669631   GONZALES, MARIA D        301 HIDALGO ST        SAN ANTONIO, TX 78207
18669632   GONZALES, NADIV        14607 MEGAN LEE        SAN ANTONIO, TX 78217
18669633   GONZALES, PABLO        205 MIDWAY DRIVE        BROWNSVILLE, TX 78520
18669634   GONZALES, RAMON        5221 S 28TH ST        MCALLEN, TX 78503
18669635   GONZALES, STEVEN        20472 W SPRINGFIELD ST        BUCKEYE, AZ 85396
18669636   GONZALES DE ESPINOZA, MARIA G        3705 CHEROKEE DR        MERCEDES, TX 78570
18669637   GONZALEZ MIRANDA, RICARDO J        528 ASCENCION ST        EL PASO, TX 79928
18669638   GONZALEZ, ABDUL G        281 TRIO CT        RIO RICO, AZ 85648
18669639   GONZALEZ, ADELA        1113 E VAN BUREN AVE        HARLINGEN, TX 78550
18669640   GONZALEZ, ANGELA        1710 BROWNWOOD STREET        LAREDO, TX 78046
18669641   GONZALEZ, CINTHIA        3772 CALLE NORTENIA        BROWNSVILLE, TX 78526
18669642   GONZALEZ, CONCEPCION        6172 GUADALUPE RIVER ST        BROWNSVILLE, TX 78526
18669643   GONZALEZ, DANTE        1018 ESPLANADA CIRCLE        EL PASO, TX 79932
18669644   GONZALEZ, EDMUNDO J MUNIZ        300 S BRYAN RD        UNIT H–4        MISSION, TX 78572
18669645   GONZALEZ, FELIPE        864 RD 5109        CLEVELAND, TX 77327
18669646   GONZALEZ, FRANCISCO J        1509 W. GUERRA AVE        ROMA, TX 78584
18669647   GONZALEZ, GABRIEL INEZ        140 S BOWERS ST        EDCOUCH, TX 78538
18669648   GONZALEZ, HEDIBERTO        107 S CUMMINGS AVE        MISSION, TX 78572
18669649   GONZALEZ, IGNACIO R        3177 QUEENS GARDEN CIR        EL PASO, TX 79936
18669650   GONZALEZ, IRENE        6617 W KEIM DR        GLENDALE, AZ 85301
18669651   GONZALEZ, JAYLENE        7768 PALM GROVE DR        BROWNSVILLE, TX 78521
18669652   GONZALEZ, JESUS        1165 W CHURCH ST        DONNA, TX 78537
18669653   GONZALEZ, JOEL A        2115 GARY LANE        EDINBURG, TX 78542
18669654   GONZALEZ, JONATHAN        615 SEGUIN LOOP        RIO GRANDE CITY, TX 78582
18669655   GONZALEZ, JOSE        1589 W THORNE ST        TUCSON, AZ 85746
18669656   GONZALEZ, JOSE        2530 LIVE OAK PASS        SAN ANTONIO, TX 78244
18669657   GONZALEZ, JOSE        29506 LEGENDS BRANCH LN        SPRING, TX 77386
18669658   GONZALEZ, JOSE J        1527 ISAAC DRIVE        MISSION, TX 78573
18669659   GONZALEZ, JUAN        4204 RIVERSIDE DRIVE        LAREDO, TX 78041
18669660   GONZALEZ, JUAN R        618 S 6TH ST        LA PORTE, TX 77571
18669661   GONZALEZ, MARIA        711 CERRALVO AVE        ROMA, TX 78584
18669662   GONZALEZ, MARICELA        1307 W SANTA ROSA AVE        EDCOUCH, TX 78538
18669663   GONZALEZ, MARLENE        215 KAHLO LOOP        LAREDO, TX 78045
18669664   GONZALEZ, MAURICIO A DIAZ        5105 N 25TH ST        MCALLEN, TX 78504
18669665   GONZALEZ, MINERVA G        3702 CHEYENNE DR        MERCEDES, TX 78570
18669666   GONZALEZ, MODESTO        14601 CARLO ALVARADO EL        PASO, TX 79938
18669667   GONZALEZ, NELSON        1219 N. OREGON ST        EL PASO, TX 79902
18669668   GONZALEZ, ONEIDA MARLEN        1222 W WISCONSIN RD        EDINBURG, TX 78539
18669669   GONZALEZ, RAUL C        5600 PRINCE EDWARD AVE        EL PASO, TX 79924
18669670   GONZALEZ, RENE        1415 HEMLOCK DR,        LAREDO, TX 78041
18669671   GONZALEZ, RODOLFO        403 W ORANGE AVE        EDINBURG, TX 78541
```

```
18669672   GONZALEZ, ROY A       841 DAWSON RD       MERCEDES, TX 78570
18669673   GONZALEZ, RUBEN       467 SPANISH TRAIL       LAS CRUCES, NM 88001
18669674   GONZALEZ, SALVADOR       5761 CREST RD       SANTA TERESA, NM 88008
18669675   GONZALEZ, SANDRA       3303 S BARTLETT AVE       LAREDO, TX 78046
18669676   GONZALEZ, SERGIO       11232 PONY SOLDIER AVE       EL PASO, TX 79936
18669677   GONZALEZ, SERGIO       3011 NOGAL       HIDALGO, TX 78557
18669678   GONZALEZ, SONIA IVONEE       166 PENNYSTONE AVE       SAN ANTONIO, TX 78223
18669679   GONZALEZ, TEOFILO       2716 MAYORCA ST       BROWNSVILLE, TX 78520
18669680   GONZALEZ, VICTORIA       8768 CLAVEL DR       EL PASO, TX 79907
18669681   GOODLEAP       8781 SIERRA COLLEGE BLVD.       ROSEVILLE, CA 95661
18669682   GOODLEAP       PO BOX 4387       PORTLAND, OR 97208
18669683   GOOGLE GSUITE       1600 AMPHITHEATRE PKWY       MOUNTAIN VIEW, CA 94043
18669684   GORDA, JARED       3222 E CLINTON LANE       CAMP VERDE, AZ 86322
18669685   GORDA, JARED       3822 E CLINTON LN       CAMP VERDE, AZ 86322
18669686   GORDANIER JR, JAMES       2812 MOUNTAIN VIEW DRIVE       CARLSBAD, NM 88220
18669687   GORDILLO, JUAN       1730 BRIARWYCK DRIVE       BROWNSVILLE, TX 78520
18669688   GORHAM–ROSALES, NORA G       1110 ALEJANDRA ST       MISSION, TX 78573
18669689   GOSSETT, WILLIAM       3841 N KOOTENAI CT       CASA GRANDE, AZ 85122
18669690   GOUGH, ROBERT ROSS       11018 NORTH 31ST DRIVE       PHOENIX, AZ 85029
18669691   GOVEA, MARIA       2825 SAMMY CERVANTES STREET       EL PASO, TX 79938
18669692   GPB ENERGY HOLDINGS, LLC       1581 FRANKLIN AVE       GARDEN CITY, NY 11530
18669693   GRABELL, JEROME       3937 SAN MARINO RD       LAS CRUCES, NM 88012
18669694   GRACIA, BRISA M       3213 WESTGATE CIR E       HARLINGEN, TX 78552
18669695   GRACIA, GABRIEL GONZALEZ       1329 W LAPORTE LN       TUCSON, AZ 85714
18669696   GRACIA, HORACIO       10381 S EPPERSON LN       TUCSON, AZ 85756
18669697   GRACIA, JOSE C       10702 N 25TH LANE       MCALLEN, TX 78504
18669698   GRADIENT ACCOUNTING       116 S. GAY STREET APT. 906       KNOXVILLE, TN 37902
18669699   GRADO, ASHLEY       1100 KASTRIN STREET       EL PASO, TX 79907
18669700   GRAFE, JEFFREY B       2711 E MAHALA AVE       ALTON, TX 78573
18669701   GRAJEDA RAMOS, LUIS ERNESTO       10000 S NOGALES HWY 3       TUCSON, AZ 85756
18669702   GRANADOS, ARIANA       1300 W CLINTON ST       HOBBS, NM 88240
18669703   GRANADOS, MICHAEL       1007 ARAPAHO TRAIL       ALAMOGORDO, NM 88310
18669704   GRANADOS–CLEMENTS, CHRISSY       10 RESACA SHORES DR S       LOS FRESNOS, TX 78566
18669705   GRANT, ELLIANA       11221 WEST CAMPBELL AVENUE       PHOENIX, AZ 85037
18669706   GRANT, JUSTIN E       5501 SANTA GERTRUDIS DR       LAS CRUCES, NM 88012
18669707   GRAW, JESSE       11003 SWEET PEA       SAN ANTONIO, TX 78245
18669708   GRAY, RUTH       5260 N CAMINO VISTA DR       RIMROCK, AZ 86335
18669709   GRAY, SAMANTHA       2411 W CERRO ROAD       ARTESIA, NM 88210
18669710   GRAY, SHAKEENA L       4910 CHESTNUT VALLEY LANE       KATY, TX 77493
18669711   GREAT SPHINX, LLC       12508 TWIN LEAF DR       EL PASO, TX 79928
18669712   GREEN MOUNTAIN ENERGY       DEPT 1233       DALLAS, TX 75312–1233
18669713   GREEN PLANET SERVICES, LLC       145 CANTEROS DRIVE       OLMITO, TX 78575
18669714   GREEN PLANET SOLAR LLC – DEALER       3502 SAMGAR ST 4       EDINBURG, TX 78539
18669715   GREEN QUALITY SOLAR SOLUTIONS LLC       6011 DRY CANYON RD       LAS CRUCES, NM 88007
18669716   GREEN, BOBBY L       2921 NORTH BLAKE STREET       HARLINGEN, TX 78550
18669717   GREEN, BRICE       6500 WIND RIDGE DR       EL PASO, TX 79912
18669718   GREEN, REGINALD       8320 E SAN ROSENDO DR       SCOTTSDALE, AZ 85258
18669719   GREEN, RON       108 TORBERNITE DR       TYRONE, NM 88065
18669720   GREEN, TAWANNA EVETTE       23555 NORTH DESERT PEAK PKWY       PHOENIX, AZ 85024
18669721   GREENBERG, ERIC       6314 E CORRINE DR       SCOTTSDALE, AZ 85254
18669722   GREENE, LEXIE R       1931 W LUKE AVE       PHOENIX, AZ 85015
18669723   GREENLANCER ENERGY, INC.       500 WOODWARD       STE 2125       DETROIT, MI 48226
18669724   GREENTECH ENERGY LLC       1311 YEADON RD       CHESAPEAKE, VA 23324
18669725   GRESHAM, JAMES       598 QUIET PINE DR       CHAPARRAL, NM 88081
18669726   GREY, TAMMY       4734 ELSINORE AVE       LAS CRUCES, NM 88012
18669727   GRID SOLAR – MALCOLM GARZA       5703 SWEETWATER WAY       SAN ANTONIO, TX 78253
18669728   GRIFFEE, ALMA       506 CORONA STREET       TRUTH OR CONSEQUENCES, NM 87901
18669729   GRINNELL, BENJAMIN       1332 W MEDINA AVE       MESA, AZ 85202
18669730   GROLOU, LUIS       5128 MOUNT ABBOTT DRIVE       EL PASO, TX 79904
18669731   GROSJEAN, RICHARD       39959 S SAND CREST DR       TUCSON, AZ 85739
18669732   GROSJEAN, ROLLIN L       6084 EAST 20TH AVENUE       APACHE JUNCTION, AZ 85119
18669733   GRS MECHANICAL SOLUTIONS LLC       PO BOX 1328       TOLLESON, AZ 85353
18669734   GRUPO RADA LLC       205 CALLE AMISTOSA APT 138       BROWNSVILLE, TX 78520
18669735   GU ROOFING       11665 FLOR GLORIOSA DR       EL PASO, TX 79927
18669736   GUADERRAMA, ROSARIO       1730 VISTA MONTANA ROAD       LAS CRUCES, NM 88005
18669737   GUAJARDO, CHRISTOPHER C       310 HESTER AVE 27       DONNA, TX 78537
18669738   GUAJARDO, GLORIA E       3547 CALLE BUENOS AIRES       BROWNSVILLE, TX 78526
18669739   GUAJARDO, LINO       16105 LAS CANAS DR       EDINBURG, TX 78541
18669740   GUARD BUILDING CORP       4819 OLMOS ST       EL PASO, TX 79922
18669741   GUEDES, JOSE       3016 OZARK AVE       MCALLEN, TX 78504
18669742   GUERICKE, ROGER       1920 COLEEN AVE       LAS CRUCES, NM 88001
18669743   GUERRA, CALIXTO       208 CROCKETT ST       RIO GRANDE CITY, TX 78582
18669744   GUERRA, GUSTAVO       2355 POLK ST       BROWNSVILLE, TX 78520
18669745   GUERRA, LUIS A       2476 E GRANT ST       ROMA, TX 78584
18669746   GUERRA, MARCO ANTONIO       521 CACTUS CROSSING DR       EL PASO, TX 79928
18669747   GUERRA, RODRIGO       1802 PIKE AVENUE       EDINBURG, TX 78542
18669748   GUERRERA, MANUEL       3918 E DAVIS RD       EDINBURG, TX 78542
```

```
18669749    GUERRERO JR, MANUEL GERARDO        3340 WEST WILDWOOD DRIVE        TUCSON, AZ 85741
18669750    GUERRERO JR, OLEGARIO        932 LA ROSITA        LAREDO, TX 78046
18669751    GUERRERO MARIN, JOSE L        350 SCHOOL ST        HATCH, NM 87937
18669752    GUERRERO, JEANNETTE        9515 SOLANA DR        MONTE ALTO, TX 78538
18669753    GUERRERO, JOHNNY O        13607 BAXTER HILLS LN        HOUSTON, TX 77070
18669754    GUERRERO, ROGELIO VILLALOBOS        2802 SOUTH JARVIS AVENUE        LAREDO, TX 78046
18669755    GUERRERO, SOPHIA AIDE        3316 S BARTLETT AVE NA        LAREDO, TX 78046
18669756    GUEVARA, KARLA        1906 VISTA VERDE CIRCLE        EAST HARLINGEN, TX 78552
18669757    GUILLEN CORTEZ, CESAR        2311 NORTH 41ST DRIVE        PHOENIX, AZ 85009
18669758    GUILLEN, ANA        28479 THOMAE LN        SAN BENITO, TX 78586
18669759    GUILLEN, JOSE        603 RIVAS ST        VAN HORN, TX 79855
18669760    GUILLEN, MARIA        3623 RICHMOND AVENUE        EL PASO, TX 79930
18669761    GUIRE, JAMES MC        501 N VINE ST        CHANDLER, AZ 85225
18669762    GULCHENKO, LYUDMILA        10700 E ESCALANTE RD        TUCSON, AZ 85730
18669763    GULLIVER, CARL        2940 E CHULA VISTA DR        TUCSON, AZ 85716
18669764    GUNN, MICHAEL        121 AVENIDA URRUTIA        TUBAC, AZ 85646
18669765    GURKA, HAVEN D        4033 E HARMONY AVE        MESA, AZ 85206
18669766    GURSKE, CLIFFORD        13425 W CORONADO RD        GOODYEAR, AZ 85395
18669767    GUTIERREZ JR, ABRAHAM        760 PINE FALLS DR        BROWNSVILLE, TX 78526
18669768    GUTIERREZ, ALBERTO        2893 SAN ELIZARIO CT        LAS CRUCES, NM 88007
18669769    GUTIERREZ, ALEJANDRO A        5401 CAPILLA STREET        LAREDO, TX 78046
18669770    GUTIERREZ, BELINDA        690 FARM ROAD 259        CANUTILLO, TX 79835
18669771    GUTIERREZ, ELISA DENIEL        5810 WORTH PARKWAY #4189        SAN ANTONIO, TX 78257
18669772    GUTIERREZ, FRANCISCO J        6542 GRANDE BAY        LAREDO, TX 78041
18669773    GUTIERREZ, LUDIVINA GRANADOS        3420 N STEWART RD        MISSION, TX 78573
18669774    GUZMAN, BARBARA        9239 WAVERLY DR        EL PASO, TX 79924
18669775    GUZMAN, JORGE        1015 STABLE SIDE COURT        HOUSTON, TX 77073
18669776    GUZMAN, MARTHA        5915 NORTH BRUSHLINE ROAD        MISSION, TX 78574
18669777    GUZMAN, VICTOR        2140 GARY LN        EDINBURG TX, TX 78542
18669778    GUZMAN, VICTOR        705 S 11TH ST DONNA 1        DONNA TX, TX 78537
18669779    GWIN, DAVID        4822 E SUNRISE DR        PHOENIX, AZ 85044
18669780    HAASE, GAIL        7512 E 24TH STREET        TUCSON, AZ 85710
18669781    HAASE, GAIL ARLENE        7512 EAST 24TH STREET        TUCSON, AZ 85710
18669782    HABERMAN, JASON        2744 BIRDIE LOOP        ALAMOGORDO, NM 88310
18669783    HACI SERVICE, LLC        2108 W. SHANGRI–LA ROAD        PHOENIX, AZ 85029
18669784    HAFNER, ERIC        18933 E VALLEJO STREET        QUEEN CREEK, AZ 85142
18669785    HALBACH, KENNETH        3635 E VA ALCALDE        TUCSON, AZ 85718
18669786    HALL, LAURA A        625 E DALLAS AVE        MCALLEN, TX 78501
18669787    HALL, STEPHANIE E        4166 S. 249TH AVE        BUCKEYE, AZ 85326
18669788    HALL, TAYLOR        5307 KINGSMILL RD        FRIENDSWOOD, TX 77546
18669789    HALLIE, RAYMON D        2049 S. TRIVIZ DR        E6        LAS CRUCES, NM 88001
18669790    HALLIE, ROGER        3675 MIDNIGHT RIDGE DR        LAS CRUCES, NM 88011
18669791    HALLIGAN, HARRY        19891 N TAPESTRY CT        SURPRISE, AZ 85374
18669792    HALSELL, BILLY        4000 KIT CARSON RD,        RINCON, NM 87940
18669793    HALSEMA, TED        9506 E NORTHRIDGE CIR        MESA, AZ 85207
18669794    HAMBY, JARAL W        950 TURKEY CANYON DR        SPRING BRANCH, TX 78070
18669795    HAMILTON, JERRY        3416 W PATRICK LN        PHOENIX, AZ 85027
18669796    HAMILTON, NEDRA        6240 KALEIDOSCOPE ROAD        LAS CRUCES, NM 88012
18669797    HAMMERMAN & HULTGREN P.C        3101 N. CENTRAL AVENUE SUITE 1030        PHOENIX, AZ
            85012
18669798    HAMMERSKY, MATT        15915 CRAIGHURST DR        HOUSTON, TX 77059
18669799    HAMMON, HAROLD        5357 W CALICO CACTUS CT        MARANA, AZ 85658
18669800    HAMPTON, EARNEST        14728 TIERRA MIRAGE AVE        EL PASO, TX 79938
18669801    HAND, TIMOTHY        4153 COLT RD        LAS CRUCES, NM 88011
18669802    HANER, LINDA        9461 S. EL THUMA REAL        HEREFORD, AZ 85615
18669803    HANEY JR, VERNON H        10608 W RIDGEVIEW RD        SUN CITY, AZ 85351
18669804    HANEY, JAMES D        720 SOUTH DOBSON ROAD        MESA, AZ 85202
18669805    HANLEY, MICHAEL K        6460 CALLE PLACIDO DR        EL PASO, TX 79912
18669806    HANSEN, LORON        2416 NORTH 73RD        SCOTTSDALE, AZ 85257
18669807    HANSLEY, TONY        144 SABINE DRIVE        PORTLAND, TX 78374
18669808    HANSON, ELIZABETH        11410 E PORTAL AVE        MESA, AZ 85212
18669809    HANUSCH, ERIC        1975 SUMMERVILLE LN        ORANGE, TX 77630
18669810    HARBOR BUSINESS COMPLIANCE        1830 COLONIAL VILLAGE LANE        LANCASTER, PA
            17601
18669811    HARDACKER ROOFING LLC        1516 E GROVERS AVE        PHOENIX, AZ 85022
18669812    HARDIN, REBECCA        9700 DAPHNE CT        EL PASO, TX 79925
18669813    HARDISTY, LILIANA        11846 N 61ST PL        SCOTTSDALE, AZ 85254
18669814    HARDY, CHRISTOPHER        11522 WINDTREE        SAN ANTONIO, TX 78253
18669815    HARDY, JOHN        2404 PINE COVE RD,        PRESCOTT, AZ 86305
18669816    HARE, CHRIS        164 CALLE PALENQUE        RIO RICO, AZ 85648
18669817    HARLAND CLARKE        15955 LA CANTERA PKWY        SAN ANTONIO, TX 78256–2589
18669818    HARMON, CHRISTOPHER J        1775 WEST CAMINO DE MAXIMILLIAN        TUCSON, AZ 85704
18669819    HAROS, JOSE JESUS        3023 E DESERT LN        PHOENIX, AZ 85042
18669820    HARRELL, BRYAN        709 CHAMPS ST        CHANNELVIEW, TX 77530
18669821    HARRINGTON, STEPHEN        4111 SOUTH RAEMISCH WAY        TUCSON, AZ 85730
18669822    HARRIS COUNTY TOLL ROAD AUTHORITY        PO BOX 4440 DEPT 8        HOUSTON, TX 77210
18669823    HARRIS, ASHLEE L        1332 E LA SALLE ST        PHOENIX, AZ 85040
18669824    HARRIS, BRADFORD        8137 WILLOW BLOOM CT        LAS CRUCES, NM 88007
```

18669825    HARRIS, LAYNE       318 BANDOLIER        ALAMOGORDO, NM 88310
18669826    HARRIS, RYAN      2411 STANFORD AVE        ALAMOGORDO, NM 88310
18669827    HARRIS, SHAWN      8315 N 62ND AVE       GLENDALE, AZ 85302
18669828    HARRISON, PATRICIA      2891 EAST RIVIERA PLACE       CHANDLER, AZ 85249
18669829    HARTLEY, BARBARA      1449 POST AVE        ALAMOGORDO, NM 88310
18669830    HARTLINE BARGER LLP       8750 N CENTRAL EXPRESSWAY, SUITE 1600        DALLAS, TX 75231
18669831    HARTSFIELD, WILLIAM R      6121 WHITETAIL RD       LAS CRUCES, NM 88012
18669832    HARTWIG ENGINEERING, INC.       10781 S MUSTANG DR        GOODYEAR, AZ 85338
18669833    HARVEY, LORI      1646 WEST INDIANOLA AVENUE        PHOENIX, AZ 85015
18669834    HATCH       P.O. BOX 938       MECHANICSVILLE, VA 23111
18669835    HATCH, KEIRRA      1641 W KURALT DRIVE       ANTHEM, AZ 85086
18669836    HATCH, NATHEN      1260 E VA ESTACA       BENSON, AZ 85602
18669837    HAWLEY, KATHLEEN      1956 W AMY DR       TUCSON, AZ 85705
18669838    HAWN, SHELLE      3699 E FICUS WAY       GILBERT, AZ 85298
18669839    HAYS, STEVEN      13125 W ZODIAC DR       ELOY, AZ 85131
18669840    HECKEL, HARRY      1068 NORTHRIDGE DR       PRESCOTT, AZ 86301
18669841    HEDRICK, DIEGO      847 W CALLE SUCRE       SAHUARITA, AZ 85629
18669842    HELIOS ENERGY HOLDINGS       535 W 24TH ST 4TH FLOOR        NEW YORK, NY 10011
18669843    HELIOS INSTALLATIONS LLC       6364 LA POSTA DR       EL PASO, TX 79912
18669844    HELIOS INSTALLATIONS LLC – ROOFER       4954 VISTA GRANDE CIR       EL PASO, TX 79922
18669845    HELIOS SOLAR SERVICES LLC – AZ      166 ENTRADA CT       RIO RICO, AZ 85648
18669846    HELSHER, JAKOB      3314 N CARDI BLVD       TUCSON, AZ 85716
18669847    HEMM, THOMAS      141 NONAP RD       EL PASO, TX 79928
18669848    HEMM, TYLER      14313 SABIO DR       EL PASO, TX 79928
18669849    HENDERSON, DIXIE LEE      36427 N 14TH ST       PHOENIX, AZ 85086
18669850    HENDRIX, EUGENE      18245 WEST VIA MONTOYA DRIVE       SURPRISE, AZ 85387
18669851    HENDRIX, WARREN      11674 NORTH 164TH DRIVE       SURPRISE, AZ 85388
18669852    HENDRY, TIM      7638 E DAVENPORT DR       SCOTTSDALE, AZ 85260
18669853    HENNING, MAGI      6171 68TH ST S       FARGO, ND 58104
18669854    HENSON, KYLE      11743 GREENMESA DRIVE       HOUSTON, TX 77044
18669855    HEPP, IRMA      1212 RAYNOLDS ST       EL PASO, TX 79903
18669856    HEREBIA      1303 SHIREL STREET       WELASCO, TX 78596
18669857    HEREDIA, SAMUEL      15333 WERLING CT       HORIZON CITY, TX 79928
18669858    HERNANDEZ, ABNER D      1136 STOKE ST       EL PASO, TX 79928
18669859    HERNANDEZ, ALFEDO      10617 CORALSTONE DRIVE       EL PASO, TX 79925
18669860    HERNANDEZ, ANGEL I      3677 HEALY DRIVE       EL PASO, TX 79936
18669861    HERNANDEZ, ANTHONY D      13829 HOLLYWOOD DR       EL PASO, TX 79928
18669862    HERNANDEZ, ANTONIO      444 LUNA AZUL DR      CHAPARRAL, NM 88081
18669863    HERNANDEZ, APRIL LOMAS      3511 KRAG ST       EL PASO, TX 79938
18669864    HERNANDEZ, ARMANDO      5002 GALAHAD DR       SAN ANTONIO, TX 78218
18669865    HERNANDEZ, ARTURO      246 SABYAN       SAN ANTONIO, TX 78218
18669866    HERNANDEZ, BERNARDO      613 TUMBLEWEED RD       CHAPARRAL, NM 88081
18669867    HERNANDEZ, BERNARDO & MARIA      3046 BARILOCHE DR       ANTHONY, TX 79821
18669868    HERNANDEZ, CARLOS      11315 HOLLOW TREE ST       SAN ANTONIO, TX 78230
18669869    HERNANDEZ, CARLOS      7125 MERIDIAN ST       LAS CRUCES, NM 88012
18669870    HERNANDEZ, CARLOS ALFREDO       10610 WINDFERN ROAD TRAILER J        HOUSTON, TX 77064
18669871    HERNANDEZ, CESAR J      1320 EAST ELLIS DRIVE       TEMPE, AZ 85282
18669872    HERNANDEZ, CYNTHIA ISABEL      916 LOMA LINDA ST.       ALAMO, TX 78516
18669873    HERNANDEZ, DONALD      3722 W GROVE ST       PHOENIX, AZ 85041
18669874    HERNANDEZ, EDGAR SANCHEZ      2300 N 13TH ST       MCALLEN, TX 78501
18669875    HERNANDEZ, ENRIQUE      31574 TX – 100       LOS FRESNOS, TX 78566
18669876    HERNANDEZ, ERIS L      4148 W MARYLAND AVE       PHOENIX, AZ 85019
18669877    HERNANDEZ, GABRIEL      7338 ROVEEN TRAIL       SAN ANTONIO, TX 78244
18669878    HERNANDEZ, GAMALIEL      709 ROSEMARY LN       LAREDO, TX 78046
18669879    HERNANDEZ, GERARDO      14365 NICK DRAHOS LN       EL PASO, TX 79928
18669880    HERNANDEZ, GUILLERMO      245 AMPARO ROAD       CHAPARRAL, NM 88081
18669881    HERNANDEZ, GUILLERMO      4415 ANTLER CROSSING AVE       LAREDO, TX 78045
18669882    HERNANDEZ, GUSTAVO A      7311 MONETS GARDEN       SAN ANTONIO, TX 78218
18669883    HERNANDEZ, ISABEL      29 SOUTH BERNAL DRIVE       BROWNSVILLE, TX 78521
18669884    HERNANDEZ, JESUS M      4839 LOVERDE LANE       LAREDO, TX 78046
18669885    HERNANDEZ, JOCELYN      9330 CARMEN AVILA RD       EDINBURG, TX 78542
18669886    HERNANDEZ, JORGE A      4112 SUNRISE AVENUE       EL PASO, TX 79904
18669887    HERNANDEZ, JOSE      6640 NOBLE PNE       BROWNSVILLE, TX 78526
18669888    HERNANDEZ, JOSE      7810 CRADDOCK AVE       EL PASO, TX 79915
18669889    HERNANDEZ, JOSE MANUEL      1511 GARDEN DR       MISSION, TX 78572
18669890    HERNANDEZ, JUSTIN T      3245 E UNIVERSITY AVE       APT 1512       LAS CRUCES, NM 88011
18669891    HERNANDEZ, KENIA      13688 BLACKBURN AVE       EL PASO, TX 79928
18669892    HERNANDEZ, KEVIN ALEXANDER      11821 NORTH 28TH DRIVE       PHOENIX, AZ 85029
18669893    HERNANDEZ, LAURA      510 HOPI DR       LAREDO, TX 78041
18669894    HERNANDEZ, MANUEL G      5708 POLLARD ST EL       PASO, TX 79904
18669895    HERNANDEZ, MARGARITA      2002 MERCER ST       LAREDO, TX 78043
18669896    HERNANDEZ, MIGUEL A      368 BRILL CIR       EL PASO, TX 79928
18669897    HERNANDEZ, MINERVA      12607 GREY FOX CIR       LAREDO, TX 78045
18669898    HERNANDEZ, OCTAVIANO      1817 W ISREAL AVE       ALTON, TX 78573
18669899    HERNANDEZ, PEDRO      12238 HENRI MATISSE AVE       EL PASO, TX 79936

18669900    HERNANDEZ, RAYMOND F        1717 GERMAN AVE APT 3        EDINBURG, TX 78541
18669901    HERNANDEZ, REYNALDO        430 CRANE AVE        SAN ANTONIO, TX 78214
18669902    HERNANDEZ, RUBEN R        8671 SW LOOP 410 402        SAN ANTONIO, TX 78242
18669903    HERNANDEZ, SAMUEL        24415 DOLCE MARINA CT        KATY, TX 77493
18669904    HERNANDEZ, SEFERINO BAUTISTA        3029 15TH ST        ALAMOGORDO, NM 88310
18669905    HERNANDEZ, SONIA        3615 OVIEDO        BROWNSVILLE, TX 78520
18669906    HERRERA NAVARRETE, ESTELA S        945 W BROADWAY RD. 2081        MESA, AZ 85210
18669907    HERRERA, ALEXIS        11439 BIG ELK DR        SAN ANTONIO, TX 78245
18669908    HERRERA, ELMON J        1711 CORTE ALEGRE        ALAMOGORDO, NM 88310
18669909    HERRERA, JARED        210 N ALAMO RD        EDINBURG, TX 78542
18669910    HERRERA, KATHRYN        3202 SIOUX TRAIL        ALAMOGORDO, NM 88310
18669911    HERRERA, LAWRENCE        1702 ELMWOOD DR        HARLINGEN, TX 78550
18669912    HERRERA, LEONEL        9504 ROBERT HOLT DR        EL PASO, TX 79924
18669913    HERRERA, LUIS        1500 MESCAL LN        EL PASO, TX 79913
18669914    HERRERA, LUIS R        163 W 1ST ST        NOGALES, AZ 85621
18669915    HERRERA, MANUEL GONZALEZ        2531 W DOLBROOK WAY        TUCSON, AZ 85741
18669916    HERRERA, MARISA        7550 E PLACITA DE LA POESIA        TUCSON, AZ 85750
18669917    HERRERA, NOELIA        14401 DESERT OCOTILLO DR        HORIZON CITY, TX 79928
18669918    HERRERA, RUBEN CARDENAS        9886 LAGUNA SECA RD        BROWNSVILLE, TX 78520
18669919    HERRERA–VASQUEZ, KARINA        6670 PINO AZUL DRIVE        BROWNSVILLE, TX 78526
18669920    HERRING, ROSE–ANNE FIELDS        1101 MIMOSA CIRCLE        SIERRA VISTA, AZ 85635
18669921    HESSER, KEITH        13226 S SALMON RIVER CIR        HUMBLE, TX 77346
18669922    HESSER, KEITH HARLAND        13226 SOUTH SALMON RIVER CIRCL        HUMBLE, TX 77346
18669923    HICKEY, RUTH A        1211 NORTH 79TH PLACE        SCOTTSDALE, AZ 85257
18669924    HIDALGO COUNTY PLANNING DEPARTMENT        2818 S BUSINESS HWY 281        EDINBURG, TX 78539
18669925    HIDALGO COUNTY TAX ASSESSOR– COLLECTOR        PO BOX 178        EDINBURG, TX 78540
18669926    HIDALGO COUNTY TX PERMITS        2401 N MOOREFIELD RD        MISSION, TX 78572
18669927    HIDALGO, ANGEL RUBEN        5344 SOUTH PARK AVENUE        TUCSON, AZ 85706
18669928    HIDALGO, DOLORES        289 TLAXCALA CT        RIO RICO, AZ 85648
18669929    HIDALGO, FRANCISCO E        3358 E ALVORD RD 3        TUCSON, AZ 85706
18669930    HIDALGO, JUAN C        7920 S 25TH LN        PHOENIX, AZ 85041
18669931    HIGHWAY 85 CREATIVE LLC        7600 NORTH 71ST AVE        GLENDALE, AZ 85303
18669932    HIGUERA, MARITZA        310 CAMINO CABALLO        RIO RICO, AZ 85648
18669933    HILL COUNTRY FIRE EXTINGUISHERS        204 CANYON VIEW        SPRING BRANCH, TX 78070
18669934    HILL, DEON ARLENE        3960 PASEO DE LAS CANCHAS        TUCSON, AZ 85716
18669935    HILL, SHANNON        1404 LONG VIEW DR        PEARLAND, TX 77581
18669936    HILL, VICTORIA RENEE        3030 WEST ADOBE DRIVE        PHOENIX, AZ 85027
18669937    HINOJOS, JESUS        337 ISAIAS AVENUE        CANUTILLO, TX 79835
18669938    HINOJOSA, JOE        15223 HOSS LN        HARLINGEN, TX 78552
18669939    HINOJOSA, MARTIN        1125 N 20TH ST        MCALLEN, TX 78501
18669940    HINSLEY, SHANNON GUZMAN        4017 PACIFIC LOOP        LAS CRUCES, NM 88012
18669941    HINZE, SHANE A        17803 LA CANTERA TERRACE 10506        SAN ANTONIO, TX 78256
18669942    HOAMCO        3205 LAKESIDE VILLAGE        PRESCOTT, AZ 86301
18669943    HOBBS & TOWNE, INC.        PMB 269. PO BOX 987        VALLEY FORGE, PA 19482
18669944    HOBSON, DOROTHY        19222 YAUPON CREEK DRIVE        CYPRESS, TX 77433
18669945    HOEFT, CHAD        1372 E BRADSTOCK WAY        QUEEN CREEK, AZ 85140
18669946    HOFFMEISTER, JOBE        10045 PALOMA DR        EL PASO, TX 79924
18669947    HOGAN JR, WILLIAM        4555 S EVANS RANCH RD        SIERRA VISTA, AZ 85650
18669948    HOLBROOK, JOHN T        12800 SOUTH STATE ROUTE 69        MAYER, AZ 86333
18669949    HOLDEN, KEVIN        245 TIMER RD        VIDOR, TX 77662
18669950    HOLEHAN, PATRICK        5758 E 34TH ST        TUCSON, AZ 85711
18669951    HOLGUIN, AARON        5055 KENSINGTON WAY        LAS CRUCES, NM 88012
18669952    HOLGUIN, TERESA        1075 9TH STREET        LAS CRUCES, NM 88005
18669953    HOLLADAY, CHERELL        36550 SOUTH OCOTILLO CANYON DRIVE        TUCSON, AZ 85739
18669954    HOLLAND, JULIA        13806 JUNIPER SPRINGS DR        PEARLAND, TX 77584
18669955    HOLLAND, LEE        1907 N SCENIC DR        ALAMOGORDO, NM 88310
18669956    HOLLAND, LEE H        5548 DENNIS CAVIN LN        EL PASO, TX 79934
18669957    HOLLIE, JULIA        18640 W ONYX AVE        WADDELL, AZ 85355
18669958    HOLLINS, GARY        329 MORGAN RUN        CIBOLO, TX 78108
18669959    HOLMBERG, AMBER        1115 W GRANADA ST        WILLCOX, AZ 85643
18669960    HOLMES, ARABELA        7028 ENGLAND ST        HOUSTON, TX 77021
18669961    HOLMSTROM, RALPH        4821 E QUIEN SABE WAY        CAVE CREEK, AZ 85331
18669962    HOLT, ROBERT        13023 PEBBLEBROOK DR        HOUSTON, TX 77079
18669963    HOLT, RYAN M        45 SPOONBILL COVE RD        LAGUNA VISTA, TX 78578
18669964    HOLT, STEVEN        138 N BETHEL LN        TONTO BASIN, AZ 85553
18669965    HOME DEPOT CREDIT SERVICES (HDCS)        PO BOX 9001043        LOUISVILLE, KY 40290
18669966    HOME PRO SOLUTIONS LLC        241 MORNING DAWN AVE        EL PASO, TX 79932
18669967    HOMSEY, LINDSAY        5789 W WETHERSFIELD DR        GLENDALE, AZ 85304
18669968    HOOD, TAYLOR S        3035 DOVE LANE SW        DEMING, NM 88030
18669969    HOOSER, CRESTA        3329 SEQUOIA AVE        ALAMOGORDO, NM 88310
18669970    HOPE, AARON        214 ASCOT PARADE        ALAMOGORDO, NM 88310
18669971    HOPKINS, SUSAN        15 TURRI AVE        ALAMOGORDO, NM 88310
18669972    HOPPES, DEAN        DEAN HOPPES        33219 N 46TH WAY        CAVE CREEK, AZ 85331
18669973    HORN, JASON        2961 PINO TRISTE DR        EL PASO, TX 79938
18669974    HORVATH, DONALD        11622 E VERBINA LN        FLORENCE, AZ 85132
18669975    HOWARD, JODY DEE        409 W. LAS CRUCES AVE        LAS CRUCES, NM 88005
18669976    HOWARD, OTIS        3030 EAST HERMOSA VISTA DRIVE        MESA, AZ 85213

18669977    HOWE, JOYCE        2902 EAST CHOLLA STREET,        PHOENIX, AZ 85028
18669978    HOWELL, CAROL        2933 SOUTH ROYAL ABERDEEN LOOP        GREEN VALLEY, AZ 85614
18669979    HOWRY BREEN & HERMAN, LLP        1290 PEARL STREET        AUSTIN, TX 78705
18669980    HOYT, JONATHAN        5722 W COOLIDGE ST        PHOENIX, AZ 85031
18669981    HP CONSTRUCTION SERVICES INC        139 PEYTON RD        EL PASO, TX 79928
18669982    HUDSON ENERGY SERVICES LLC        PO BOX 731137        DALLAS, TX 75373
18669983    HUDSON, JAMES        1236 LARAMIE LN        GREEN VALLEY, AZ 85614
18669984    HUERECA, JUAN A        12637 KINGSBURY AVE        EL PASO, TX 79928
18669985    HUERTA, MARIBEL        421 N SAN FELIPE AVE        SAN ANTONIO, TX 78228
18669986    HUEY, TERRY        2535 CHERRY HILLS DR        ALAMOGORDO, NM 88310
18669987    HUGHES, DAVID        1319 EVELYN ST        LAS CRUCES, NM 88001
18669988    HUITT, CHARLES D        2954 MARVIN GDNS AVE        LAS CRUCES, NM 88012
18669989    HUNT INTERESTS, INC        17806 W. COPPER LAKES DR.        HOUSTON, TX, TX 77095
18669990    HUNT, ALMA        6201 W MARY JANE LN        GLENDALE, AZ 85306
18669991    HUNT, RYAN L        9022 W FM 476        POTEET, TX 78065
18669992    HURD, BARRY        1817 HUBBARD DR        ALAMOGORDO, NM 88310
18669993    HURLEY, BRANDI M        20117 LECRETE MILL DR        ROMAN FOREST, TX 77357
18669994    HURST, JOSEPH N        38042 W SAN ILDEFANSO AVE        MARICOPA, AZ 85138
18669995    HURT, JAMES        9392 NAKITU DRIVE        EL PASO, TX 79907
18669996    HURT, JOHN        2311 APACHE LN        ALAMOGORDO, NM 88310
18669997    HURTADO, LAURA        1705 STANTON AVE        LAS CRUCES, NM 88001
18669998    HUSKEY, MICHAEL G        415 ROADRUNNER AVE. NA        NEW BRAUNFELS, TX 78130
18669999    HUTSON, KATHLEEN        1546 VALLEY DR        CANYON LAKE, TX 78133
18670000    HUTTON        13583 NORTH 174TH AVENUE        SURPRISE, AZ 85388
18670001    HYMAN, CLINTON        4019 E SCENIC ST        APACHE JUNCTION, AZ 85119
18670002    IACOBUCCI, ELLIS        17224 W DESERT SAGE DR        GOODYEAR, AZ 85338
18670003    IBARRA JR, SANTIAGO        13211 LOPEZ RD        EL PASO, TX 79938
18670004    IBARRA, ASTRID F        12637 KINGSBURY AVE        EL PASO, TX 79928
18670005    IBARRA, DANIEL E        12565 PIPING ROCK DR        HOUSTON, TX 77077
18670006    IBARRA, MARIA HERNANDEZ        806 WALNUT PARK STREET        SAN ANTONIO, TX 78227
18670007    IBIETA, SILVIA GARZA        459 DRAKE AVE        SAN ANTONIO, TX 78204
18670008    ICONIC SOLAR AND ROOFING        303 W 3RD ST        BISHOP, TX 78343
18670009    IDEAL NETWORKS        22216 N 87TH AVE        PEORIA, AZ 85383
18670010    IHEDILIONYE, JOY C        3211 SOUTHERN GREEN DRIVE        PEARLAND, TX 77584
18670011    ILLA, VIRGILIO        6431 PLAZA ST        GROVES, TX 77619
18670012    IMBUS, WILLIAM        3702 WEST BARBARA AVENUE        PHOENIX, AZ 85051
18670013    INDUSTRIAL AND WAREHOUSE SOLUTIONS        9800 INT BLVD, SUITE 120        PHARR, TX 78577
18670014    INFANTE, ANA        3111 CREEK WOOD        BROWNSVILLE, TX 78526
18670015    INFANTE, JULIAN        7610 PECAN AVE        BROWNSVILLE, TX 78526
18670016    INFRAMARK I.M.S        2002 W GRAND PARKWAY N STE 100        KATY, TX 77449
18670017    INGALLS, LAURIE        9238 W CREOSOTE RAIN DR        MARANA, AZ 85653
18670018    INGRAM, RICKIE        9806 S DESERT BRUSH LOOP        TUCSON, AZ 85756
18670019    INNOVA SOLAR & HOME IMPROVEMENTS        11731 JOHN POLLEY CIR        EL PASO, TX 79936
18670020    INTEGRITY ENERGY SOLUTIONS LLC        1318 HUNT ROAD        GUNTER, TX 75058
18670021    INTELLIGENT OFFICE        5151 E BROADWAY BLVD STE 1600        TUCSON, AZ 85711
18670022    INTENT DRIVERS, INC        DBA ENERGYBILLCRUNCHER        8383 WILSHIRE BLVD, STE 540        BEVERLY HILLS, CA 90211
18670023    INTERNAL REVENUE SERVICE        P.O. BOX 7346        PHILADELPHIA, PA 19101–7346
18670024    INTERSTATE GROUP, LLC DBA TRAILERSPLUS        3800 AIRPORT RD.        NAMPA, ID 83687
18670025    INTHEBLK CONSULTING, INC        2521 BERKELEY AVE        AUSTIN, TX 78745
18670026    INTHEBLK CONSULTING, INC        2590 E RUSSELL RD        LAS VEGAS, NV 89120
18670027    INZUNZA SOTO, MIRIAM Y        4715 N BLACK CANYON HWY 2056        PHOENIX, AZ 85015
18670028    INZUNZA, REGINO        337 WESTHAM LAR        LAREDO, TX 78045
18670029    IRA LOBO SOLAR LLC        2438 MONARCH DR        STE A–300 BOX 121        LAREDO, TX 78045
18670030    IRA, LAURA        10885 W SANTA FE DR        SUN CITY, AZ 85351
18670031    IRIGOYEN, IRVING ARTURO        2705 IDALIA AVE        EL PASO, TX 79930
18670032    IRIGOYEN, JESUS        2705 IDALIA AVE        EL PASO, TX 79930
18670033    IRROBALI, JONATHAN B        9631 JASON BEND        HELOTES, TX 78023
18670034    ISAAC, DAVID        3821 NORTH 197TH AVENUE        BUCKEYE, AZ 85396
18670035    ISAGUIRRE, APRIL J        907 DAISY        DONNA, TX 78540
18670036    ITURRUBIATE, DANIEL        814 PAPALOTE DR        ALAMO, TX 78516
18670037    J & H RENTALS, LLC        PO BOX 1405        LAREDO, TX 78040
18670038    JACKSON, BECKY        12716 E GIADA DR        SANTA RITA FOOTHILLS, AZ 85641
18670039    JACKSON, JOSEPH        323 N AVENUE C        FREEPORT, TX 77541
18670040    JACKSON, SUTIT        608 CORA PL        EL PASO, TX 79915
18670041    JACKSSONS TRAILERS, INC        7020 NW GRAND AVE        GLENDALE, AZ 85301
18670042    JACOBS, THOMAS        9575 E GIANT CACTI DR        TUCSON, AZ 85749
18670043    JACOBSEN, LAVONNE        41401 N PROSPERITY WAY        ANTHEM, AZ 85086
18670044    JACOBSON, HAYDEN TAYLOR        FM 1488 ROAD #138        MAGNOLIA, TX 77354
18670045    JACOME, ALEX        17320 SOUTH PLACITA PALMILLA        SAHUARITA, AZ 85629
18670046    JACQUEZ, GILLERMO        6221 SPOTTED EAGLE DRIVE        EL PASO, TX 79924
18670047    JACQUEZ, JESUS        5801 NUNATAK PL        LAS CRUCES, NM 88012
18670048    JAECKEL, UWE        3839 E MINING CAMP ST        APACHE JUNCTION, AZ 85119
18670049    JAFRI, NADEEM        305 JADE DRIVE        BROWNSVILLE, TX 78520
18670050    JAFRI, YESENIA        305 JADE DR        BROWNSVILLE, TX 78520
18670051    JAIME, AGUSTIN        862 W CALLE TIKAL        SAHUARITA, AZ 85629

18670052    JAM MARKETING SOLUTIONS INC        13590 EMERALD COAST LANE        EL PASO, TX 79928
18670053    JAMCON TRANSMISSIONS/        AAMCO TRANSMISSIONS        8225 E BUTHERUS
DRIVE        SCOTTSDALE, AZ 85260
18670054    JAMES, ELLIS        11727 GARNET SUNSET        SAN ANTONIO, TX 78245
18670055    JAMES, KIRK        13761 ZACATAL DRIVE        SAN ELIZARIO, TX 79849
18670056    JAMES, WILBERT        3206 SANDPIPER DR        HOUSTON, TX 77521
18670057    JANKOWSKI, ROBERT A        797 BARLEY DR        LOT L        CANUTILLO, TX 79835
18670058    JAOUNI, MAREA        1418 CRESCENT DR        ALAMOGORDO, NM 88310
18670059    JAQUEZ, VICTOR ALFEREZ        4993 TROYBROOK ROAD        LAS CRUCES, NM 88012
18670060    JARA, LAURA        10316 SHOSHONE ST        EL PASO, TX 79924
18670061    JAROSZ, THOMAS        2694 E. SCENIC OVERLOOK PL.,        TUCSON, AZ 85739
18670062    JASTRZEBSKA, AGNIESZKA        4428 E TURNEY AVE        PHOENIX, AZ 85018
18670063    JAY ALLEN CONSULTING & INVESTMENTS        PO BOX 45499        PHOENIX, AZ 85064
18670064    JB CONCEPTS LLC        4730 E SANDS DR        PHOENIX, AZ 85050
18670065    JC BODY SHOP OF HOUSTON LLC        2207 BINGLE ROAD        HOUSTON, TX 77055
18670066    JEFFRIES, ASHLEY        2319 OLD ROMNEY RD        LAFAYETTE, IN 47909
18670067    JELDERKS, KATHERINE        21148 W SILVERBELL RD        MARANA, AZ 85653
18670068    JENKINS, ANGELA        3019 DON BUCK DRIVE        LAS CRUCES, NM 88011
18670069    JENKINS, LLOYD        1600 N FAIRVIEW RD        TULAROSA, NM 88352
18670070    JENNINGS, CHANCE T        7600 BLANCO RD 4003        SAN ANTONIO, TX 78216
18670071    JENSEN, GRANT        6694 E MAYFLOWER LN        PRESCOTT VALLEY, AZ 86314
18670072    JENSEN, GREGG W        10542 KENDALL CANYON        SAN ANTONIO, TX 78255
18670073    JESPARZA INC        1401 MONTANA        #B2        EL PASO, TX 79902
18670074    JESSEL, SHARLENE        660 PALMAS ST        CHAPARRAL, NM 88081
18670075    JESSOP, DARREN        307 N 8TH ST.        TOMBSTONE, AZ 85638
18670076    JESSOP, DARREN        804 E FULTON ST.        TOMBSTONE, AZ 85638
18670077    JESSOP, DARREN        808 E FULTON ST.        TOMBSTONE, AZ 85638
18670078    JETT, CAROL        7552 S SAMANDARI CT        TUCSON, AZ 85747
18670079    JEWELL, DAN        12926 W ESTERO LN        LITCHFIELD PARK, AZ 85340
18670080    JFK BUSINESS FINANCING LLC        405 ST HWY 121        STE A250 #214        LEWISVILLE, TX
75067
18670081    JHL SERVICES        741 N ROOSEVELT        PEARSALL, TX 78061
18670082    JHS ARCHITECTS        6909 SPRINGFIELD AVE #107        LAREDO, TX 78041
18670083    JIMENEZ PLASTERING        PO BOX 3216        COTTONWOOD, AZ 86326
18670084    JIMENEZ, ANA        10008 S OAK CANYON LN        TUCSON, AZ 85756
18670085    JIMENEZ, CARMEN        611 MC LAUGHLIN AVE        SAN ANTONIO, TX 78211
18670086    JIMENEZ, JEREMY        2524 DESERT HILLS DR        ALAMOGORDO, NM 88310
18670087    JIMENEZ, LYDIA E        4568 S 13TH AVE        TUCSON, AZ 85714
18670088    JIMENEZ, MARIA        4230 PARKWOOD DRIVE        SAN ANTONIO, TX 78218
18670089    JIMENEZ, MARITZA        11535 LEONOR DURAN ST        EL PASO, TX 79927
18670090    JIMENEZ, NINA        4978 DARE LN        SAN ANTONIO, TX 78217
18670091    JIMENEZ, RUBEN        3512 EDUARDO E. HAYES        LAREDO, TX 78046
18670092    JIMERSON, MELANY A        2722 ANEJO DR        LAREDO, TX 78045
18670093    JIMERSON, OZZIE D        529 PALENCIA AVE        LAREDO, TX 78046
18670094    JIMERSON, OZZIE DALE        2024 QUAIL CREEK RD 513        LAREDO, TX 78045
18670095    JIMERSON, TONY        2722 ANEJO DRIVE        LAREDO, TX 78045
18670096    JM ROOFING CONSTRUCTION LLC        197 VIA BELLA PLACE        EL PASO, TX 79928
18670097    JOE OCHOA ROOFING, INC        12939 FOLKCREST WAY        STAFFORD, TX 77477
18670098    JOHNSON, ALEXANDER        11410 S RESERVE DR        VAIL, AZ 85641
18670099    JOHNSON, ANDREW        11868 SOCORRO RD        SAN ELIZARIO, TX 79849
18670100    JOHNSON, BRIAN & VICKY        3803 WEST ORANGEWOOD DRIVE        TUCSON, AZ 85741
18670101    JOHNSON, GARRETT L        18051 W ACAPULCO LN        SURPRISE, AZ 85388
18670102    JOHNSON, JACK        7741 N ARTESIANO RD        TUCSON, AZ 85743
18670103    JOHNSON, JOE        13311 STABLE RD        EL PASO, TX 79938
18670104    JOHNSON, JORDAN TAYLOR        3211 VANCE JACKSON        SAN ANTONIO, TX 78213
18670105    JOHNSON, KENNETH        409 W POLK ST        HOUSTON, TX 77019
18670106    JOHNSON, LANCE        304 E HARLAN AVE        SAN ANTONIO, TX 78214
18670107    JOHNSON, LISA        22612 S 177TH ST        GILBERT, AZ 85298
18670108    JOHNSON, MICHAEL        21027 N 123RD DR        SUN CITY, AZ 85375
18670109    JOHNSON, NICOLE M        636 E WAVERLY STREET UNIT 2        TUCSON, AZ 85705
18670110    JOHNSON, REBECCA        1634 S REGINA CLERI DR        TUCSON, AZ 85710
18670111    JOHNSON, RODOLFO        1204 EAST GUSTAVUS STREET        LAREDO, TX 78040
18670112    JOHNSON, ROXANA        1423 E GRANADA RD        PHOENIX, AZ 85006
18670113    JOHNSON, SUSAN        18210 HUGHLETT DRIVE        CYPRESS, TX 77433
18670114    JOHNSTON, KEVIN        2548 E ALOE PL        CHANDLER, AZ 85286
18670115    JOHNSTON, MICHEL        2817 SOUTH FULL MOON DRIVE        TUCSON, AZ 85713
18670116    JOLLY, WILLIAM        29724 W WHITTON AVE        BUCKEYE, AZ 85396
18670117    JONES, AARON C        11655 BRIAR FOREST 17        HOUSTON, TX 77077
18670118    JONES, DEIDRA        188 ASH ST        MISSION, TX 78572
18670119    JONES, KENELIA        15125 WEST RD        HOUSTON, TX 77095
18670120    JONES, LATONA        14640 E LAZY RIVER DR        HUMBOLDT, AZ 86329
18670121    JONES, MICHAEL        526 CAROLINA        MERCEDES, TX 78570
18670122    JONES, RICHARD A        9058 EAST CALLE DIEGO        TUCSON, AZ 85710
18670123    JONES, ROBERT N        6112 E TIMROD ST        TUCSON, AZ 85711
18670124    JONES, TOBIN K        7417 N CALLE SIN CELO        TUCSON, AZ 85718
18670125    JONES, WILLIAM E        321 E CALLE MINERVA        GREEN VALLEY, AZ 85614
18670126    JORDAN, LAVERYNE        19 DESERT SPRING LN        MANVEL, TX 77578
18670127    JOSEPHINE (PENNY) C. PAQUEO        17590 TUSCAN DRIVE        GRANADA HILLS, CA 91344

18670128   JUAREZ, ABIEL I        3185 CANTERBURY CT        BROWNSVILLE, TX 78526
18670129   JUAREZ, HECTOR        1305 W 18TH ST        WESLACO, TX 78596
18670130   JUAREZ, JESICA        4400 CUESTA RD        LAS CRUCES, NM 88007
18670131   JUAREZ, JONATHAN        461 INDEPENDENCE        SAN BENITO, TX 78586
18670132   JUAREZ, MARIO        3501 TAYLOR AVE        EL PASO, TX 79930
18670133   JUAREZ, MARTINA CANTU        6801 GWIN RD        EDINBURG, TX 78542
18670134   JV SOLAR SOLUTIONS, LLC        4745 AMBASSADOR DR.        EL PASO, TX 79924
18670135   KAISER, JILL        1720 E BLUEFIELD AVE        PHOENIX, AZ 85022
18670136   KAISER, JILL        4401 EAST MONTE CRISTO AVENUE        PHOENIX, AZ 85032
18670137   KALE, ELLEN        1501 E. SOUTHERN AVE        TEMPE, AZ 85282
18670138   KANDJI, INC.        101 W. BROADWAY SUITE 1440        SAN DIEGO, CA 92101
18670139   KANNEDY, JAYDEN L        2906 LITTLE BRANCH COURT        HOUSTON, TX 77082
18670140   KAPPTIE, STEVEN        1993 WEST CACTUS RUN DRIVE        GREEN VALLEY, AZ 85622
18670141   KARAAN, VICTORIO        4253 TAWNY PARK RD        LAS CRUCES, NM 88011
18670142   KARCZ, MICHAEL        14842 S 46TH PL        PHOENIX, AZ 85044
18670143   KARL, DAMIEN        1217 W ROOSEVELT AVE        COOLIDGE, AZ 85128
18670144   KASLE, REBEKA        7271 CAMINITO CONTENTO        TUCSON, AZ 85710
18670145   KAZMI, MARIA        205 S 27TH ST        HARLINGEN, TX 78550
18670146   KC PHONE AND NETWORK SYSTEMS        3325 W. KINGS AVENUE        PHOENIX, AZ 85053
18670147   KEEFE, STEPHANIE ANNE        7424 EAST SPEEDWAY BOULEVARD # A–09        TUCSON, AZ
           85710
18670148   KEELER, MARK T        24772 BUCK CREEK        SAN ANTONIO, TX 78255
18670149   KEGLER, DONALD RAY        7962 BIRMINGHAM STREET        HOUSTON, TX 77028
18670150   KEINATH, THOMAS M        31814 SOUTH TAMARISK PLACE        ORACLE, AZ 85623
18670151   KELLERMAN JR, NORMAN        149 HIGHLAND DR        SIERRA VISTA, AZ 85635
18670152   KELLY, MIKE        3848 EAST HILLERY DRIVE        PHOENIX, AZ 85032
18670153   KENDZIERSKI, TIMOTHY        7933 S SILVER LILLIE WAY        TUCSON, AZ 85747
18670154   KENNEDY, ALYSSA T        4502 EPARADIS VILAGE PKWY S 1003        PHOENIX, AZ 85032
18670155   KENNEDY, CHRIS T        9133 N 57TH DR        GLENDALE, AZ 85305
18670156   KENNEDY, FREDERICK        1512 SANTA ANA AVE        RANCHO VIEJO, TX 78575
18670157   KENNEY, THOMAS        356 W CALLE DE LA AMISTAD        GREEN VALLEY, AZ 85614
18670158   KENT, BENJAMIN        1145 LA BAJADA DR        ALAMOGORDO, NM 88310
18670159   KERN, PATSY        11333 DONA ANA RD        LAS CRUCES, NM 88007
18670160   KERNER, JAMES        4601 SNOW RD        LAS CRUCES, NM 88005
18670161   KESELMAN, RICHARD        22681 E ROSA RD        QUEEN CREEK, AZ 85142
18670162   KESTA ROOFING & CONSULTING, LLC        119 E TURBO DR        SUITE 200        SAN ANTONIO, TX
           78216
18670163   KESTLER, DONALD THOMAS JR        210 WINDSOR LN        NEW BRAUNFELS, TX 78132
18670164   KEVAN, JESSE BUENAVENTURA        631 E STONEBRIDGE DR        GILBERT, AZ 85234
18670165   KEYES, WILLIAM        4034 EAST HAYNE STREET        TUCSON, AZ 85711
18670166   KFORCE INC & SUBSIDIARIES        P.O. BOX 277997        ATLANTA, GA 30384
18670167   KHAIRA, ONKAR        1160 E COTTONWOOD LN        PHOENIX, AZ 85048
18670168   KHAMIS, QUSAI M        5002 N LOOP 1604 E 7307        SAN ANTONIO, TX 78247
18670169   KHAN, MUHAMMAD SHOAIB        13415 NANTUCKET DRIVE        SUGAR LAND, TX 77478
18670170   KILBURY, MARK        270 STALLION RD        LA MESA, NM 88044
18670171   KINDERS, ANTHONY        5923 NORTE VISTA DRIVE        LAS CRUCES, NM 88012
18670172   KING PROPERTY MANAGEMENT        720 N POST OAK        STE 300        HOUSTON, TX 77024
18670173   KING, KERMIT        6819 CARIBOU CRK        SAN ANTONIO, TX 78244
18670174   KITTEL, PHILLIP        12186 HIGHWAY 152        CABALLO, NM 87931
18670175   KLECZKA, MICHAEL        4665 MESA RICO DR        LAS CRUCES, NM 88011
18670176   KLEEMANN, TERANCE        1151 FORT SUMNER WAY        LAS CRUCES, NM 88005
18670177   KLEINER, WILLIAM        2145 W SPLITWOOD PL        TUCSON, AZ 85745
18670178   KLEMENT, JAY        1045 E. REAY RD        RIMROCK, AZ 86335
18670179   KLINGELMEIER, STEPHAN        4207 BALTIC GREEN AVE        LAS CRUCES, NM 88011
18670180   KLOPP, CARLOS        4579 WEEPING WILLOW DR        EL PASO, TX 79922
18670181   KLOS, MALGORZATA        1103 W STILL GLEN TRAIL        SAHUARITA, AZ 85629
18670182   KLYPE, SEBASTIAN        3205 N SANTA ANNA ST        CHANDLER, AZ 85224
18670183   KM CONSTRUCTION        13617 BRADFORD ST.        EL PASO, TX 79928
18670184   KNIGHT, DAMIEN A        12919 MAPLE PARK DR        SAN ANTONIO, TX 78249
18670185   KNIGHT, MARK E        8055 E. THOMAS RD. D115        SCOTTSDALE, AZ 85251
18670186   KNIGHT, ROBERT C        8604 N MOONFIRE DR        TUCSON, AZ 85743
18670187   KNOWBE4, INC.        PO BOX 734977        DALLAS, TX 75373–4977
18670188   KODALI, SATISH B        147 TIMBERFALLS DR        CONROE, TX 77384
18670189   KOGA, ANTHONY K        1613 LEAFHOPPER LN        CONROE, TX 77301
18670190   KOONTZ, HEATHER        3856 EAST DIABLO CANYON PLACE        TUCSON, AZ 85718
18670191   KOPCSIK, BRIAN C        4482 SOUTH KAST PL        TUCSON, AZ 85736
18670192   KORER, ESTHER        12801 N 19TH ST        PHOENIX, AZ 85022
18670193   KORNEGAY, MANUEL        565 DORSEY DR        EL PASO, TX 79912
18670194   KORSMO, AMBER        6555 NORTH HOT DESERT TRAIL        TUCSON, AZ 85743
18670195   KPOCH INTERMEDIATE INC.        DBA BLOOD HOUND, LLC        PO BOX 714843        CINCINNATI,
           OH 45271
18670196   KRAFT, HARVEY        6401 E BOLDIN DR        TUCSON, AZ 85756
18670197   KRAUSE, AUBRIE        3022 CHEYENNE DR        LAS CRUCES, NM 88011
18670198   KRAUZE, GLORIA        24090 N 165TH DR        SURPRISE, AR 85387
18670199   KRECKLER, JEANA        6529 PITTMAN RD        ADKINS, TX 78101
18670200   KREPS, LARRY        725 S HERMOSA DR        BENSON, AZ 85602
18670201   KUHN, BRANDON        5723 W BLUEFIELD AVE        GLENDALE, AZ 85308
18670202   KUPER, WILLIAM FREDRICK        3846 STONEY BROOK CIR        LAS CRUCES, NM 88005

18670203    KYRTSOS, DARWIN    14851 HORNED LARK    SAN ANTONIO, TX 78253
18670204    L&L ROOFING & CONSTRUCTION    6282 DONIPHAN DR.    EL PASO, TX 79932
18670205    LA BOTA RANCH OWNERS ASSOCIATION    300 EAST SOOTERRA BLVD    SUITE 250    SAN ANTONIO, TX 78258
18670206    LABONTE, ANJALIQUE    14758 W LAUREL LANE    SURPRISE, AZ 85379
18670207    LABONTE, CAMERON    14758 W LAUREL LANE    SURPRISE, AZ 85027
18670208    LABONTE, CAMERON    4350 HEMMINGWAY DRIVE    KALAMAZOO, MI 49009
18670209    LACEY, RUBY    2330 APACHE LN    ALAMOGORDO, NM 88310
18670210    LACLAIR, MARC    7923 W. FETLOCK TRL    PEORIA, AZ 85383
18670211    LAIRD, CECIL    1254 S BOGLE CT    CHANDLER, AZ 85286
18670212    LAIRD, CECIL ANDREW    1254 SOUTH BOGLE COURT    CHANDLER, AZ 85286
18670213    LAMB, DAVID    10536 W HIGHWOOD LN    SUN CITY, AZ 85373
18670214    LANCASTER, AARON    586 E CANYON VIEW DR    TUCSON, AZ 85704
18670215    LAND, MICHAEL PATRICK    1140 EAST GREENLEE ROAD    TUCSON, AZ 85719
18670216    LANDA, RAMON M    9918 S SAGUARO GARDEN LN    TUCSON, AZ 85756
18670217    LANDA, SANDRA    216 ROYAL OAKS STREET    LAREDO, TX 78043
18670218    LANDFALL DATA (DBA LANDFALL 2)    3740 SOUTH OCEAN BLVD UNIT #409    HIGHLAND BEACH, FL 33487
18670219    LANDRY, DONALD    6932 WILLOW STREET    GROVES, TX 77619
18670220    LANGFORD, CAMERON I    5823 REAMER ST NA    HOUSTON, TX 77074
18670221    LAPORTE, JUDITH    178 RUBY RD    CHAPARRAL, NM 88081
18670222    LAREDO CHAMBER OF COMMERCE    PO BOX 790 – 2310 SAN BERNARDO AVE.    LAREDO, TX 78040
18670223    LAREO, JONATHAN    24402 DRAKEFIELD CT    KATY, TX 77494
18670224    LARIOS, BRADLEY    14704 SONOMA BREEZE CT    EL PASO, TX 79928
18670225    LARMAN, JEREMIAH    5301 N BUFFALO TRL    TUCSON, AZ 85743
18670226    LAROCCA III, HENRY    10925 FAIRFIELD ST    BEAUMONT, TX 77713
18670227    LARRANAGA, BEATRIZ    14211 S VIA ABARCA SAHUARITA    SAHUARITA, AZ 85629
18670228    LARRANAGA, SERGIO    717 W CALLE ANTONIA    TUCSON, AZ 85706
18670229    LARSEN, EVELYN    17418 N COUNTRY CLUB DR    SUN CITY, AZ 85373
18670230    LARSON, DALE C    35931 N LOEMANN DR    SAN TAN VALLEY, AZ 85143
18670231    LARSON, THOMAS    6670 COYOTE ROAD    LAS CRUCES, NM 88012
18670232    LARY, MARIE    758 E PEPPER DR    CASA GRANDE, AZ 85122
18670233    LASCO, ROBERT    842 S PHEASANT DR    GILBERT, AZ 85296
18670234    LASLEY, BRUCE    6542 JAEGER PL    LAS CRUCES, NM 88012
18670235    LATTANY, ROBERT    7540 E STELLA RD    TUCSON, AZ 85730
18670236    LAUREL, GERVACIO    6321 N FM 755    RIO GRANDE CITY, TX 78582
18670237    LAVENDER, ALYSSA RASCHEL    P.O. BOX 198    AVONDALE, AZ 85323
18670238    LAWLER, CHERYL    5627 N LUNA DR    ELOY, AZ 85131
18670239    LAWN RANGER    11717 TONY TEJEDA    EL PASO, TX 79936
18670240    LAWRENCE, PENNY    169 E PLACITA LAGO DEL MAGO    SAHUARITA, AZ 85629
18670241    LAYNES FLOORING LLC    PO BOX 22167    TUCSON, AZ 85734
18670242    LAYTON, MARIA    3610 JOSEFINA    LAREDO, TX 78041
18670243    LAZARO, EDITH G    5017 S 30TH ST    MCALLEN, TX 78503
18670244    LD WRITING & CONSULTING LLC    29834 N CAVE CREEK RD, SUITE 118–320    CAVE CREEK, AZ 85331
18670245    LE, PETE    3617 BLUE CLOUD DR    NEW BRAUNFELS, TX 78130
18670246    LEAD FLUX INC.    1740 H. DELL RANGE BLVD #281    CHEYENNE, WY 82009
18670247    LEAL, JAMES H    741 N ROOSEVELT    PEARSALL, TX 78061
18670248    LEASEQUERY LLC    3 RAVINIA DRIVE NE STE P7    ATLANTA, GA 30346
18670249    LEASING SYSTEMS, INC.    5835 CALLAGHAN RD. STE. 509    SAN ANTONIO, TX 78228
18670250    LEAVERTON, KENNETH    17200 W BELL RD #1548    SURPRISE, AZ 85374
18670251    LEBLOND, RAYMOND K    13933 E RACE HORSE PL    VAIL, AZ 85641
18670252    LECHUGA, JOSE    1442 SOMERCOTES LANE    CHANNELVIEW, TX 77530
18670253    LECLERE, ED & BRENDA    11109 E BECKER LN    SCOTTSDALE, AZ 85259
18670254    LEDEZMA, MARIA    7226 LUNA CT    SAN ANTONIO, TX 78211
18670255    LEGARRETTA, MARIA    7717 HERMOSILLO DR    EL PASO, TX 79915
18670256    LEGENDRE, MICHELLE    3226 W MCRAE WAY    PHOENIX, AZ 85027
18670257    LEIJA, JOSE    1106 CABLE WAY    CROSBY, TX 77532
18670258    LEMARIER, BYANKA    7057 FALLING LEAF CIRCLE    EL PASO, TX 79934
18670259    LEMNAH, JOHN    4784 S WILD ROSE DR    TUCSON, AZ 85730
18670260    LEMON, KIMBERLY    3423 SUNLIT GROVE    SAN ANTONIO, TX 78247
18670265    LEN, EVANGELINA DE    3909 CRISANTEMA ST    MISSION, TX 78573
18670261    LENSSEN, SARAH    3808 E LEE ST    TUCSON, AZ 85716
18670262    LENTER, RYAN    15645 S. VIA PUENTE AZUL    SAHUARITA, AZ 85629
18670263    LENZ, SHIRLEY    4425 E CHERRY HILLS DR    CHANDLER, AZ 85249
18670264    LEON, DOMINGO DE    643 PUNJAB DR    HORIZON CITY, TX 79927
18670266    LERMA, JESUS    6201 N LA HOMA RD    MISSION, TX 78574
18670267    LERMA, JOSE    4 CALLE PRIMOROSA    NOGALES, AZ 85621
18670268    LERMA, JOSE    809 SAN FRANCISCO AVE    EDINBURG, TX 78542
18670269    LETCHER, RUSSELL W    5334 W CHRISTY DR    GLENDALE, AZ 85304
18670270    LEVEE, DANA    806 E CARLE ST    FREER, TX 78357
18670271    LEWIS, CHASE    3955 E WATEKA CT    GILBERT, AZ 85297
18670272    LEWIS, CHASE ANTHONY JOSEPH    1701 E COLTER ST 467    PHOENIX, AZ 85016
18670273    LEWIS, KOLBY    3955 E WATEKA CT    GILBERT, AZ 85297
18670274    LEWIS, KOLBY S    3583 E SANDOVAL DR    SANTAN VALLEY, AZ 85140
18670275    LEWIS, MATTHEW    4676 MESITA STREET    LAS CRUCES, NM 88012
18670276    LEWIS, MATTHEW J    8008 INCA DOVE AVENUE    LAS CRUCES, NM 88012

```
18670277    LEWIS, MORGANN BRITTNEY        3521 E JUANITA AVE        GILBERT, AZ 85234
18670278    LEWIS, SHANE        3955 E WATEKA CT –        GILBERT, AZ 85297
18670279    LEWIS, SYDALIA        531 BIENVILLE LANE        HOUSTON, TX 77015
18670280    LEWIS, V J        42426 W AVELLA DR        MARICOPA, AZ 85138
18670281    LEWIS, WILLIAM R        25415 LONG HILL LANE        SPRING, TX 77373
18670282    LEWSADER, BRADLEY        309 DREAM SPIRIT        SANTA TERESA, NM 88008
18670283    LEYVA, CECILIA        1618 TABASCO DRIVE        LAREDO, TX 78046
18670284    LEYVA, JESUS        3715 KEMP AVE        EL PASO, TX 79904
18670285    LEYVA, VANESSA        3096 SWORDSMEN PL        EL PASO, TX 79936
18670286    LEZA, JOSE        3722 CALLE ALTA        LAREDO, TX 78046
18670287    LIBERCCI, STEPHANIE L        13779 S BELL RD        BENSON, AZ 85602
18670288    LIBERTY MUTUAL        175 BERKELEY STREET        BOSTON, MA 02116
18670289    LIBERTY MUTUAL INSURANCE        PO BOX 188025        FAIRFIELD, OH 45018–8025
18670290    LIDDINGTON, CHARLENE        2401 EAST MITCHELL STREET        TUCSON, AZ 85719
18670291    LIERA, DONALD R        1673 E SUMMIT ST        TUCSON, AZ 85756
18670292    LIGHTREACH        997 MORRISON DRIVE        STE 200        CHARLESTON, SC 29403
18670293    LILLEY, MARSHALL        1151 FOREST VALLEY DR        CLEVELAND, TX 77328
18670294    LIM, LLOYD        C/O: LAW OFFICES OF ORLANDO J. TORRES        1216 MONTANA AVENUE        EL
PASO, TX 79902
18670295    LIMAS, JAMES        1558 WHISTLER LN        EL PASO, TX 79936
18670296    LIMON, DAVID J GAMEZ        1411 N CAMPBELL ST        EL PASO, TX 79902
18670297    LINDLEY, TINA        3721 FERNWOOD AVE        ALAMOGORDO, NM 88310
18670298    LINO, NICHOLAS DE MARIO        6309 WEST MONTEGO LANE        GLENDALE, AZ 85306
18670299    LION REFRIGERATION LLC        3170 RED VELVET PL        EL PASO, TX 79938
18670300    LIQUID ROCK CONSTRUCTION        3106 N TAPEYSTE        LAREDO, TX 78043
18670301    LIRA, GUADALUPE DE        1839 N SAN CARLOS LOOP        NOGALES, AZ 85621
18670302    LIRA, JUAN        5527 S MORRIS CIR        TUCSON, AZ 85706
18670303    LITTLE, JOYCE        14098 E VOSS ST        VAIL, AZ 85641
18670304    LITTS, STEPHEN        2864 MADDOX LOOP        LAS CRUCES, NM 88011
18670305    LOA, HECTOR GALVAN        2962 CHANCE ROAD        LAS CRUCES, NM 88013
18670306    LOCONA, VINCENT        5845 REGULUS DR        EL PASO, TX 79924
18670307    LODINI, RYAN        1519 BROOKSTONE LN        SUGAR LAND, TX 77479
18670308    LOERA, JOSE        13909 FLORA VISTA        EL PASO, TX 79928
18670309    LOGOCKY, TIM W        PO BOX 1555        UVALDE, TX 78802
18670310    LOIS, EDGAR G FLORES        15211 PARK ROW        APT 1536        HOUSTON, TX 77084
18670311    LOMELI, MARCO ANTONIO        10606 W MAGNOLIA ST        TOLLESON, AZ 85353
18670312    LONESTAR HANDYMAN SERVICES        4812 ROQUE LOOP        LAREDO, TX 78046
18670313    LONG, ANTHONY        16735 SUMMER DAWN LANE        HOUSTON, TX 77095
18670314    LONG, MARIA        2135 ROSEDALE DRIVE        LAS CRUCES, NM 88005
18670315    LONG, VICTORIA        2303 TULANE AVE        ALAMOGORDO, NM 88310
18670316    LONGARIA, JOSE HERNANDEZ        443 REY SALOMON STREET        BROWNSVILLE, TX 78521
18670317    LONGORIA, MARTIN P        704 RIPPLEWIND WAY        BROWNSVILLE, TX 78526
18670318    LONGORIA, PEDRO        295 EL VALLE DR        BROWNSVILLE, TX 78521
18670319    LOPEZ        716 W DIPPER AVE        PHARR, TX 78577
18670320    LOPEZ DE MUNOZ, MARIA R        1511 N UTICA ST        ROMA, TX 78584
18670321    LOPEZ TORRES, CRISTIAN        7614 LAGUNA DEL MAR COURT        LAREDO, TX 78041
18670322    LOPEZ, ALBA L        8916 W GIBSON LN 0        TOLLESON, AZ 85353
18670323    LOPEZ, ALEX        1703 MARQUIS LN        HOBBS, NM 88240
18670324    LOPEZ, ANDRES        23350 FM 1847        RIO HONDO, TX 78583
18670325    LOPEZ, ANTONIO        309 E THELMA ST        SAN JUAN, TX 78589
18670326    LOPEZ, BRIAN        14707 ALDO PLACE #101        HORIZON, TX 79928
18670327    LOPEZ, CARLOS        1009 BLUE BONNET DR        HARLINGEN, TX 78550
18670328    LOPEZ, CARLOS        5126 S 6TH AVE        TUCSON, AZ 85706
18670329    LOPEZ, CIARA ARLENE        200 N. FESTIVAL APT.1308        EL PASO, TX 79912
18670330    LOPEZ, DAISY        7725 W MCDOWELL RD. 2047        PHOENIX, AZ 85035
18670331    LOPEZ, DIANA        1117 E LORI LN        HARLINGEN, TX 78550
18670332    LOPEZ, ENRIQUE        2215 N CALLE CHIHUAHUA        NOGALES, AZ 85621
18670333    LOPEZ, GONZALO        3719 W HARMONT DR        PHOENIX, AZ 85051
18670334    LOPEZ, GRACIELA Q        11114 NORTHFIELD AVE        EL PASO, TX 79936
18670335    LOPEZ, GUADALUPE        14 LUCY CIRCLE        BROWNSVILLE, TX 78521
18670336    LOPEZ, GUADALUPE        863 BRONZE HILL AVE        SANTA TERESA, NM 88008
18670337    LOPEZ, HUGO        2212 NEW JERSEY ST        BAYTOWN, TX 77520
18670338    LOPEZ, IDA        102 FRANKLIN ST        LAREDO, TX 78041
18670339    LOPEZ, JOHN L        9025 W GEORGE ST        TUCSON, AZ 85735
18670340    LOPEZ, JOSE        1519 SHORE OAKS        ANTHONY, NM 88021
18670341    LOPEZ, JOSE        4201 OLYMPIC AVE        EL PASO, TX 79904
18670342    LOPEZ, JOSE A        2436 MELBA AVE        MCALLEN, TX 78503
18670343    LOPEZ, JOSE J        3313 QUETA AVE        MCALLEN, TX 78503
18670344    LOPEZ, JOSE J        3313 QUETA AVE        MCALLEN, TX 78503
18670345    LOPEZ, JOSUE        7156 CASA VERDE DRIVE        CANUTILLO, TX 79835
18670346    LOPEZ, JUAN C        3244 IMPALA DR 3244        BROWNSVILLE, TX 78521
18670347    LOPEZ, KAREN MELISSA        1027 NORTH 60TH DRIVE        PHOENIX, AZ 85043
18670348    LOPEZ, LIZETH        13611 ABRAHAM LINCOLN ST        MANOR, TX 78653
18670349    LOPEZ, LUIS        505 AGUA CLARA STREET        EL PASO, TX 79928
18670350    LOPEZ, MARIAM        1721 LAS NUBES        BROWNSVILLE, TX 78520
18670351    LOPEZ, MARLENE        30406 W PIERCE ST        BUCKEYE, AZ 85396
18670352    LOPEZ, MARY        401 MINUTEMEN DR        LAREDO, TX 78046
18670353    LOPEZ, MATTHEW R        133 PR FOREVER LN        POTEET, TX 78065
```

```
18670354    LOPEZ, MIGUEL       7087 CANTAMAR ST        TUCSON, AZ 85743
18670355    LOPEZ, REMIGIO       834 ABRAHAMSON DRIVE         BROWNSVILLE, TX 78526
18670356    LOPEZ, RICHARD     4265 GOLDEN SAGE CT      LAS CRUCES, NM 88011
18670357    LOPEZ, RICHARD F      1707 EAST CALLE MULETA        TUCSON, AZ 85714
18670358    LOPEZ, ROBERT      656 W SHADOW WOOD ST        GREEN VALLEY, AZ 85614
18670359    LOPEZ, ROSA M     10269 VALLE KOKI DR       EL PASO, TX 79927
18670360    LOPEZ, TOMAS     2234 BOYSCOUT CT       SUNLAND PARK, NM 88063
18670361    LOPEZ–PHILLIPS      1082 MIMOSA AVE       ALAMOGORDO, NM 88310
18670362    LORD, JASON S      3730 S MILL AVE C202       TEMPE, AZ 85282
18670363    LOSK, CYNTHIA A       1382 N SAGE SPARROW RD        GREEN VALLEY, AZ 85614
18670364    LOVE OUR ROOF      1833 W MAIN ST.        MESA, AZ 85201
18670365    LOVE SR., HARRY      849 W GLENN ST       TUCSON, AZ 85705
18670366    LOVE, JORDAN     4700 N 16TH STREET       APT 216        PHOENIX, AZ 85016
18670367    LOVE, SANTIAGO       230 E CALLE TURQUESA       TUCSON, AZ 85704
18670368    LOVELL, HARRISON      115 WEST CHEEVERS STREET        VAIL, AZ 85641
18670369    LOWES BUSINESS ACCT/SYNCB       PO BOX 530970        ATLANTA, GA 30353–0970
18670370    LOYA, MARIA TERESA       633 MANZANILLA PLACE       EL PASO, TX 79928
18670371    LOYD, DUSTYN T      5450 E. HAWTHRONE ST.        TUCSON, AZ 85711
18670372    LOZADA, LUZ IRENE       3903 S MASON RD       APT 429        KATY, TX 77450
18670373    LOZANO, CHRIS       823 ELK DRIVE       LAREDO, TX 78045
18670374    LOZANO, MARIA      5425 FIRE RIDGE CIRCLE        EL PASO, TX 79932
18670375    LOZANO, MARIO A       1431 MARGARITA LN        LAREDO, TX 78046
18670376    LOZANO, MARTHA      2926 YSLETA CT        LAS CRUCES, NM 88007
18670377    LOZANO, NIDIA S      2205 FRESNO ST        SAN JUAN, TX 78589
18670378    LSL CONSULTING LLC       1430 S TELSHOR BLVD        LAS CRUCES, NM 88011
18670379    LUCAS, BRAD      10561 BEINHORN RD        HOUSTON, TX 77024
18670380    LUCIO, FELIPE       469 W WALNUT ST        NOGALES, AZ 85621
18670381    LUCKENBAUGH, REUBEN        1104 SPRUCE AVE        ALAMOGORDO, NM 88310
18670382    LUDIAZO, JOHN      6518 WEST RIVA ROAD,        PHOENIX, AZ 85043
18670383    LUERA, DANIEL      13680 GARFORTH AVE        EL PASO, TX 79928
18670384    LUERA, DANIEL      805 OXFORDSHIRE ST        EL PASO, TX 79928
18670385    LUGO, ALBERTO      13903 CLOVER        EDINBURG, TX 78542
18670386    LUGO, RAUL ANTONIO       5502 S SANTACUZ AVE        TUCSON, AZ 85706
18670387    LUGO, RICARDO      1974 CORDOBA DR        BROWNSVILLE, TX 78521
18670388    LUJAN, ERNESTO       411 EL CERRO       SUNLAND PARK, TX 88063
18670389    LUJAN, GLORIA      14430 BILTMORE GLEN        SAN ANTONIO, TX 78233
18670390    LUJAN, OCTAVIO       1705 RON CERRUDO ST        EL PASO, TX 79936
18670391    LUKE, JEREMY W       22479 N 104TH DR        PEORIA, AZ 85383
18670392    LUNA COUNTY NEW MEXICO       700 S. SILVER AVE.        DEMING, NM 88030
18670393    LUNA, ANDREW      3056 CHIPPEWA SUMMIT        LAS CRUCES, NM 88011
18670394    LUNA, EDENIS       407 W SHIPP DR       HOBBS, NM 88240
18670395    LUNA, EVELYN A       3190 ROYAL CREST ST        EL PASO, TX 79936
18670396    LUNA, JAVIER       3190 ROYAL CREST ST        EL PASO, TX 79936
18670397    LUNA, OSIEL      329 GROFF AVE        SAN ANTONIO, TX 78237
18670398    LUNA, ROBERT       343 INEZ AVE        SAN ANTONIO, TX 78228
18670399    LUNA, ROGELIO      7451 S VILLA RANCHO LA COSTA        TUCSON, AZ 85747
18670400    LUNA, STEPHANIE       10700 ALDAMA COURT        EL PASO, TX 79935
18670401    LUNA, THOMAS A       725 N DOBSON RD 113        CHANDLER, AZ 85224
18670402    LUNDEEN, LAUREL       656 W ASH RIDGE DR.        GREEN VALLEY, AZ 85614
18670403    LUNDEEN, TRINITY S       656 W ASH RIDGE DR.        GREEN VALLEY, AZ 85614
18670404    LUTA, MARIA      2938 YSLETA COURT        LAS CRUCES, NM 88007
18670405    LUTHER, RICARDO       6729 HERITAGE RIDGE WAY        EL PASO, TX 79912
18670406    LWINE, DAVID      7116 N 173RD AVE        WADDELL, AZ 85355
18670407    LYNCH, PATRICIA      1244 WEST ETHEL AVENUE        LAS CRUCES, NM 88005
18670408    LYONS, ELI      3646 1ST AVE        ORANGE, TX 77630
18670409    MABRY, SHEILA      4765 E BAKER ST       TUCSON, AZ 85711
18670410    MACDONALD, AMANDA M       75 E RINGOLD ST GUEST HOUSE        BROWNSVILLE, TX 78520
18670411    MACE, IRMA BELIA       6645 S GILA AVE       TUCSON, AZ 85746
18670412    MACFIE, BRIAN      16850 WEST PIERCE ST        GOODYEAR, AZ 85338
18670413    MACIAS, ABRAHAM       520 BASSWOOD DR       LAREDO, TX 78045
18670414    MACIAS, ADOLFO      2549 N SARATOGA ST        TEMPE, AZ 85281
18670415    MACIAS, ADOLFO MILLAN       9200 ARROWHEAD RD        LAS CRUCES, NM 88012
18670416    MACIAS, DAVID JR.       2801 S. MARTIN AVE.        LAREDO, TX 78046
18670417    MACIAS, GREGORIO       15349 WOODHILL CT        EL PASO, TX 79928
18670418    MACIAS, JOSE       8450 W MAGNUM DR        ARIZONA CITY, AZ 85123
18670419    MACIAS, JOSE       9163 W TINAJAS DR        ARIZONA CITY, AZ 85123
18670420    MACIAS, JUANITA RAMIREZ        1027 MARLOW RD        EL PASO, TX 79905
18670421    MACIAS, ROSARIO DE       5333 BASTILLE AVE        EL PASO, TX 79924
18670422    MADDOX, CODY L      209 TRAILRIDE RD        ANGLETON, TX 77515
18670423    MADDY, DAYTON      8767 W KATHLEEN RD        PEORIA, AZ 85382
18670424    MADRID, ALONZO      14548 HUNTERS GROVE AVE        EL PASO, TX 79938
18670425    MADRID, EMMANUEL M       4018 W PARK ST        PHOENIX, AZ 85041
18670426    MADRID, JUAN      3422 WEST DUNBAR DRIVE        PHOENIX, AZ 85041
18670427    MADSEN, STEPHEN      1238 SOUTH 2ND AVENUE        TUCSON, AZ 85713
18670428    MAERKI, JANE      810 W CALLE VALENCIANA        SAHUARITA, AZ 85629
18670429    MAGALLANES, JOSE      12049 SILENT PL CT        SOCORRO, TX 79927
18670430    MAGNOLIA SPRINGS       2002 W GRAND PARKWAY N STE 100        KATY, TX 77449
18670431    MAGNON, ROBERT      5230 S LAKE DR        LAREDO, TX 78043
```

```
18670432   MAJEED, DANIYAL      1248 35TH AVE       OAKLAND, CA 94601
18670433   MAKING YARDS GREEN AGAIN DBA MYGA       741 N ROOSEVELT ST       PEARSALL, TX
           78061-4418
18670434   MALCOM, JOHN      17017 W EVERGREEN RD       WADDELL, AZ 85355
18670435   MALDONADO, FRANK      12140 MIDDLE FORK PL      EL PASO, TX 79934
18670436   MALDONADO, JOE      213 LEMONWOOD DR      KINGSVILLE, TX 78363
18670437   MALDONADO, TOMAS      8921 CORAL HILLS DR      LAREDO, TX 78045
18670438   MALLOY, ADAM      248 BOSQUE      ALAMOGORDO, NM 88310
18670439   MALOY, KATHERIN      24902 GREEN EMERALD CT      KATY, TX 77494
18670440   MALTRE CONSULTING & TECHNOLOGY INC      DBA ENTARTES      PO BOX
           219254      HOUSTON, TX 77218
18670441   MALWAREBYTES INC      PO BOX 736011      DALLAS, TX 75373
18670442   MAMON      9436 E ALFALFA DR      FLORENCE, AZ 85132
18670443   MANJANKAL, JAMES      3714 VARNA CT      MISSOURI CITY, TX 77459
18670444   MANLEY, BARBARA      1511 S DESERT VISTA DR      TUCSON, AZ 85748
18670445   MANN, GARY      10760 W MARS RD      TUCSON, AZ 85743
18670446   MANRIQUE, FERNANDO      4216 EXODUS DR      LAREDO, TX 78046
18670447   MANZO, MARIA DE LOS ANGELES      217 STEPHANIE      CHAPARRAL, NM 88081
18670448   MARCANO, JUAN C      123 WILSON CREEK BLVD 143      MCKINNEY, TX 75069
18670449   MARCEAU, GENEVIEVE      3135 RED CREEK DRIVE      EL PASO, TX 79938
18670450   MARCHAN, JONATHAN      2248 PORTOFINO BLVD      BROWNSVILLE, TX 78526
18670451   MARCHAN, SELENA      110 LARGA VISTA DR.      LAREDO, TX 78043
18670452   MARCOTTE, MARILYN      9050 N 40TH DR,      PHOENIX, AZ 85051
18670453   MARESKA, DAN      7302 W. ANGELA DR.      GLENDALE, AZ 85308
18670454   MARIN, MANUEL      21622 MICHEALA WAY      HUMBLE, TX 77338
18670455   MARIN, MARIA      243 CARTER      SAN ANTONIO, TX 78201
18670456   MARIN, RYAN SCOTT      3219 NASHVILLE      EL PASO, TX 79930
18670457   MARINES-AGUIRRE, DILLAN      1460 E BELL RD 2110-2      PHOENIX, AZ 85022
18670458   MARINEZ, ELVA      4016 GABRIELLA DR      WESLACO, TX 78570
18670459   MARQUES, JOSE M      6469 SEXTON LANE      LAS CRUCES, NM 88012
18670460   MARQUEZ      11526 CABALLO LAKE DR      EL PASO, TX 79936
18670461   MARQUEZ, EDELMIRA      1232 OLGA MAPULA DRIVE      EL PASO, TX 79936
18670462   MARQUEZ, JIFFANY LEANNE      11704 PUEBLO CHICO COURT      EL PASO, TX 79936
18670463   MARQUEZ, JOSE D      7401 PHOENIX AVE 126      EL PASO, TX 79915
18670464   MARQUEZ, OMAR      12008 MICHELANGELO DR      EL PASO, TX 79904
18670465   MARQUEZ, VICTORIA      4177 PURPLE SAGE DR      LAS CRUCES, NM 88011
18670466   MARRERO, RAPHAEL      3805 SUNRISE AVE      EL PASO, TX 79904
18670467   MARSDEN, THOMAS      2055 LESTER AVENUE      LAS CRUCES, NM 88001
18670468   MARTIN, LORETTA LYNN      1314 EAST IRONWOOD DRIVE,      BUCKEYE, AZ 85326
18670469   MARTIN, MICHAEL      2961 MARVIN GARDENS AVE      LAS CRUCES, NM 88012
18670470   MARTINEZ      3859 THURSTON CT      LAS CRUCES, NM 88012
18670471   MARTINEZ ESCAMILLA, JOSE ABELARDO      4304 TRAVIS LAKE CT      BROWNSVILLE, TX
           78520
18670472   MARTINEZ GARCIA, ROBERTO      7943 W VERMONT AVE      GLENDALE, AZ 85303
18670473   MARTINEZ, ADRIAN DAVE      11 WEST CORONA AVENUE      PHOENIX, AZ 85041
18670474   MARTINEZ, ADRIANA      806 PRESTON DR      LAREDO, TX 78041
18670475   MARTINEZ, ALFREDO      1683 DENNIS BABJACK DR      EL PASO, TX 79936
18670476   MARTINEZ, ALFREDO      8707 HUNTERS CREEK ST      SAN ANTONIO, TX 78211
18670477   MARTINEZ, ANASTACIO      2705 SANTA CLARA      ALAMO, TX 78516
18670478   MARTINEZ, ANTONIO      316 SOUTH BALBOA ROAD      EL PASO, TX 79912
18670479   MARTINEZ, CARLOS A      14711 ALDO PLACE      EL PASO, TX 79928
18670480   MARTINEZ, CARLOS ALONSO      18949 DRAKE ST      TORNILLO, TX 79853
18670481   MARTINEZ, CATHERINE      10646 VISTA ALEGRE DR      EL PASO, TX 79935
18670482   MARTINEZ, CHRISTOPHER G      11900 WICKCHESTER LN 1824      HOUSTON, TX 77043
18670483   MARTINEZ, CRIS      2030 E. GLENROSA AVE 2      PHOENIX, AZ 85016
18670484   MARTINEZ, DOMINGO PENA      1404 BONAPARTE LN      LAREDO, TX 78046
18670485   MARTINEZ, ELISEO      1964 SAN FELIPE DR      BROWNSVILLE, TX 78520
18670486   MARTINEZ, ELIZABETH      505 CHAPOTE AVE      HARLINGEN, TX 78552
18670487   MARTINEZ, EMMA      600 PINK BUGANBILLA      PHARR, TX 78577
18670488   MARTINEZ, HECTOR      17527 SHADY RANCH CT      HOCKLEY, TX 77447
18670489   MARTINEZ, HERASMO      5429 GARRY LN      ZAPATA, TX 78076
18670490   MARTINEZ, IGNACIO      27110 N HEATON LN      MAGNOLIA, TX 77355
18670491   MARTINEZ, ISRAEL      10816 ARLENE CIRCLE      SOCORRO, TX 79927
18670492   MARTINEZ, ISRAEL      2113 BARRIOS ST.      LAREDO, TX 78043
18670493   MARTINEZ, ISRAEL      3114 BARRIOS ST      LAREDO, TX 78043
18670494   MARTINEZ, JOEL      5721 BURNING TREE DR      EL PASO, TX 79912
18670495   MARTINEZ, JOHN      14269 S PADRES RD      ARIZONA CITY, AZ 85123
18670496   MARTINEZ, JOHN ANTHONY      2913 HUNTER RD. 628      SAN MARCOS, TX 78666
18670497   MARTINEZ, JOSE      12517 CRYSTAL RIDGE STREET      EL PASO, TX 79938
18670498   MARTINEZ, JOSE D      2102 OKANE ST      LAREDO, TX 78043
18670499   MARTINEZ, JOSE L      7902 SYCAMORE ST      HOUSTON, TX 77012
18670500   MARTINEZ, JOSE LUIS      12517 CRYSTAL RIDGE ST      EL PASO, TX 79938
18670501   MARTINEZ, JOSEPH J      4041 MEDICAL DR 1401      SAN ANTONIO, TX 78229
18670502   MARTINEZ, JUAN      410 KNOX ST      SAN ANTONIO, TX 78225
18670503   MARTINEZ, JUAN M      15702 SEA LARK RD      HOUSTON, TX 77062
18670504   MARTINEZ, JYLLIAN      621 PAUL REVERE DRIVE      LAREDO, TX 78046
18670505   MARTINEZ, KARLA V      11835 DAVID FORTI DR      EL PASO, TX 79936
18670506   MARTINEZ, LIDIA      1965 N CALLE TRINIDAD      NOGALES, AZ 85621
```

```
18670507    MARTINEZ, LUCENID        722 DONDELL ST        CHANNELVIEW, TX 77530
18670508    MARTINEZ, LUIS      1804 W 25TH ST        MISSION, TX 78572
18670509    MARTINEZ, LUIS NUNEZ      7463 SOUTH VIA RANCHO LA COSTA        TUCSON, AZ 85756
18670510    MARTINEZ, MANUEL A        2013 S.TRIVIZ 208        LAS CRUCES, NM 88001
18670511    MARTINEZ, MARIA      15360 WOODHILL CT        EL PASO, TX 79924
18670512    MARTINEZ, MARIO A        5423 CRUCERO DR        LAREDO, TX 78046
18670513    MARTINEZ, MIGUEL        7729 N 40TH ST        MCALLEN, TX 78504
18670514    MARTINEZ, NOAH ELIJAH        2107 W HARRISON ST        WESLACO, TX 78599
18670515    MARTINEZ, OBED J        REYES 3514        LAREDO, TX 78046
18670516    MARTINEZ, OSCAR        102 S SWEENEY ST        BRACKETTVILLE, TX 78832
18670517    MARTINEZ, RAUL        409 TORO LOOP        LAREDO, TX 78045
18670518    MARTINEZ, ROSALIE        665 LA MELODIA DR        LAS CRUCES, NM 88011
18670519    MARTINEZ, SAMUEL        913 LOMITA DR        EL PASO, TX 79907
18670520    MARTINEZ, SANTIAGO        2509 SONRISA LOOP        LAS CRUCES, NM 88007
18670521    MARTINEZ, SOFIA        400 E BELL AVE        PHARR, TX 78577
18670522    MARTINEZ, STEPHANIE        2008 RIVER BEND DR        MISSION, TX 78572
18670523    MARTINEZ, TAMATHA        1826 ADELLA DR        HOUSTON, TX 77049
18670524    MARTINEZ, TERESA        723 ELDORADO STREET        SAN ANTONIO, TX 78225
18670525    MARTINEZ, YVONNE        505 ESCONDIDO ST        CHAPARRAL, NM 88081
18670526    MARTINEZ–GONZALEZ, MANUEL        6140 SAINT FRANCIS RD        LAS CRUCES, NM 88012
18670527    MARTINEZ–MONTEZ, CYNTHIA        9695 LONGHORN DRIVE        LAS CRUCES, NM 88012
18670528    MARTZ, CHESTER MORRIS        1320 NORTH FALCON RIDGE DRIVE        TUCSON, AZ 85745
18670529    MASCORRO, ELIZABETH        774 MCANALLY        MESQUITE, NM 88048
18670530    MASCORRO, JOEL        774 MCANALLY ST        MESQUITE, NM 88048
18670531    MASON, DUANE        1816 TYLER ST        MISSION, TX 78572
18670532    MASON, PAUL        9922 N 57TH LN        GLENDALE, AZ 85302
18670533    MASOUD, NAZIR        11800 BRAESVIEW APTO 3704        SAN ANTONIO, TX 78213
18670534    MASTERS, SUSAN        7050 E BRYTEN WY        PRESCOTT VALLEY, AZ 86315
18670535    MATA, AMPARO        440 MORGAN PL        LAS CRUCES, NM 88001
18670536    MATA, CONNIE        1105 MAPLE DR        ALAMOGORDO, NM 88310
18670537    MATA, GLORIA        401 E 4TH ST        LORDSBURG, NM 88045
18670538    MATA, JOSE        1800 MONTEZUMA DR        ALAMO, TX 78516
18670539    MATA, MARIA        18829 N MILE 6 W        EDINBURG, TX 78542
18670540    MATA, QUIRINO SOLIS        1712 PASADENA 1712 PASADENA        SAN ANTONIO, TX 78201
18670541    MATA, SILVIA F        9004 NAVAJO LN        LAREDO, TX 78045
18670542    MATA–CHAVEZ, FABIAN        871 RUTH AVE.        ANTHONY, NM 88021
18670543    MATAMOROS, MARIA        7076 LOS ARBOLES        BROWNSVILLE, TX 78521
18670544    MATAMOROS, MARIA D        376 PALA ROSA ST        SAN BENITO, TX 78586
18670545    MATLOCK, STUART        3843 WILLOW GLEN DR        LAS CRUCES, NM 88005
18670546    MATOS, JOSE (MONTILVAJA)        21303 ENCINO COMMONS BLVD        SAN ANTONIO, TX
            78259
18670547    MATTES, JOSHUA        256 CAMINO APOLENA        RIO RICO, AZ 85648
18670548    MATTKE, JOHN        7520 CUBALAYA PLACE        LAS CRUCES, NM 88007
18670549    MATTNER, SANDRA        67753 PROSE ST        SALOME, AZ 85348
18670550    MATUS, MIGUEL        7557 ARROWWOOD AVE        BROWNSVILLE, TX 78526
18670551    MAURER, ELAINE        6013 N 80TH PL        SCOTTSDALE, AZ 85250
18670552    MAYA, PATRICIA        1349 W EMERY ST        TUCSON, AZ 85745
18670553    MAYAN ENTERPRISES OF EL PASO LLC        10364 NEWPORT DR        EL PASO, TX 79924
18670554    MCALLEN RESIDENTIAL CONSTRUCTION LLC        3903 W US BUS HWY 83        MCALLEN, TX
            78501
18670555    MCALLISTER, JUSTIN        250 N ARCADIA AVE        APT 1303        TUCSON, AZ 85711
18670556    MCAVOY, KELLY        4176 COUNCIL OAK RD        LAS CRUCES, NM 88011
18670557    MCCANN, LORAINE        13741 E ARROYO HONDO RD        SCOTTSDALE, AZ 85262
18670558    MCCLENTIC, LINDA        15810 N 109TH AVE        SUN CITY, AZ 85351
18670559    MCCLOSKY, VIRGINA        710 E ROGERS ST        HOUSTON, TX 77022
18670560    MCCLURE, JEFF        1001 S WESTERLY RD        PAYSON, AZ 85541
18670561    MCCONNELL, BRYAN        1064 N PASEO IRIS        GREEN VALLEY, AZ 85614
18670562    MCCONNELL, LISA K        2411 VIBRANT OAK –N/A        SAN ANTONIO, TX 78232
18670563    MCCORMACK, LAURA M        22633 N. 33RD LANE        PHOENIX, AZ 85027
18670564    MCCOY, JAMES        1415 N BRYANT AVE        TUCSON, AZ 85712
18670565    MCCOY, JEANETTE        15103 STARRY SPRING CT        HUMBLE, TX 77346
18670566    MCCOY, SUSAN        655 LORI DR.        LAS CRUCES, NM 88005
18670567    MCCREADY, JOSEPH        3360 NORTH ELENA MARA        TUCSON, AZ 85750
18670568    MCCREIGHT, RICHARD        2930 HORIZON HILLS DR        PRESCOTT, AZ 86305
18670569    MCCULLUM, JONIA S        9401 COVENTRY SQUARE DR 734        HOUSTON, TX 77099
18670570    MCCUTCHEON, BONNIE        7237 S HASKINS DR        TUCSON, AZ 85746
18670571    MCDONALD, LUCAS        1209 W THOMAS ST        CARLSBAD, NM 88220
18670572    MCDONALD, PHYLLIS        421 CHALCOCITE ST        TYRONE, NM 88065
18670573    MCDUFFY, GREGORY RENALDO        207 WEST CALLE MATRACA        SAHUARITA, AZ 85629
18670574    MCENEANEY, ALLISON J        106 W 9TH PLACE 2        MESA, AZ 85201
18670575    MCFALL      ATTN: DEREK REYNA        1201 EAST VAN BUREN ST        BROWNSVILLE, TX
            78520
18670576    MCGRADE, WILLIAM J        7043 N 85TH LN        GLENDALE, AZ 85303
18670577    MCGUIREWOODS, LLP        800 E. CANAL STREET        RICHMOND, VA 23219–3916
18670578    MCKENNA, THOMAS        4405 ROBIN AVE        MCALLEN, TX 78504
18670579    MCKIMMONS, WILLIAM        725 N SON SHINE DR        CHINO VALLEY, AZ 86323
18670580    MCKINLEY, GEORGE        12858 RUSTY IRON TRAIL        TUCSON, AZ 85742
18670581    MCMASTER, BARY        59 S QUAIL HOLLOW DR        HUACHUCA CITY, AZ 85616
```

18670582   MCMASTER, BARY       59 SOUTH QUAIL HOLLOW DRIVE       HUACHUCA CITY, AZ 85616
18670583   MCNABB, JEREMY       7615 LAGUNA DEL MAR CT APT 108       LAREDO, TX 78041
18670584   MCNAIR, JORDAN       770 N ELDRIDGE PKWY       HOUSTON, TX 77079
18670585   MCPHERSON, ROBERT       5050 ARENA DR       LAS CRUCES, NM 88012
18670586   MCRAE, TROY       312 EAST TILLEY       HEBBRONVILLE, TX 78361
18670587   MCWILLIAMS, JUANNA       16370 W LINCOLN ST       GOODYEAR, AZ 85338
18670588   MEADE, KEITH MEADE (JR.)       PO BOX 5281       GLENDALE, AZ 85312
18670589   MEDELLIN, ISAIAS       34000 FANNIN DR       LOS FRESNOS, TX 78566
18670590   MEDINA, CRISTIAN       15319 MARBURN CT       EL PASO, TX 79928
18670591   MEDINA, HERNAN A RODRIGUEZ       11020 HUEBNER OAKS       SAN ANTONIO, TX 78230
18670592   MEDINA, RAUL       14945 WILLIAM MESHEL DR       EL PASO, TX 79938
18670593   MEDINA, ROBERT A       423 MOORE RD       ALAMO, TX 78516
18670594   MEDINA, SILVIA OLIVARRIA       2858 E WOODEN BUCKET ST,       TUCSON, AZ 85756
18670595   MEDRANO ELITE ROOFING       7413 EDGEMERE       EL PASO, TX 79925
18670596   MEDRANO, MARIA       16259 MISSION GLEN DR       HOUSTON, TX 77083
18670597   MEDRANO, MARITZA       5008 HERCULES AVE       EL PASO, TX 79904
18670598   MEDRANO, MICHAEL       1003 CHICAGO       EDINBURG, TX 78541
18670599   MEDRANO, PATSY MELISSA       11516 WAYNE CARREON STREET       EL PASO, TX 79927
18670600   MEJIA, ALFREDO       519 MEERSCHEIDT ST       SAN ANTONIO, TX 78203
18670601   MEJIA, BARNABIE       4217 CANTERBURY DR       EL PASO, TX 79902
18670602   MEJIA, JACOB       2405 W PICACHO AVE       LAS CRUCES, NM 88007
18670603   MELENDEZ, BEN       7177 LAGO VISTA BLVD       BROWNSVILLE, TX 78520
18670604   MELENDEZ, JORGE A       10492 ETHYL HART ST NA       SOCORRO, TX 79927
18670605   MELENDEZ, JOSIE       912 ABE GOLDBERG DRIVE       EL PASO, TX 79932
18670606   MELGAARD, JOHN E       4328 N PINNACLE RIDGE CIRCLE       MESA, AZ 85207
18670607   MELIN GARCIA, MARIA L       3669 GAJESKE AVENUE EL       PASO, TX 79938
18670608   MEMORIAL PLAZA CIVIC CLUB       PO BOX 79108       HOUSTON, TX 77279–9108
18670609   MENA, JUAN       8504 MOUNT WHITNEY DRIVE       EL PASO, TX 79904
18670610   MENA, LEONARDO NICOLAS       911 VALENCIA AVENUE       ALAMO, TX 78516
18670611   MENCHACA, CARLOS       5535 BROOKHILL ST       SAN ANTONIO, TX 78228
18670612   MENCHACA, SAUL       11903 S 218TH AVE       BUCKEYE, AZ 85326
18670613   MENDES CLAUDIO, MARIA CECILIA       8019 N 73RD ST       SCOTTSDALE, AZ 85258
18670614   MENDEZ DE BARAJAS, ESPERANZA       1508 MARCY ST       EDINBURG, TX 78541
18670615   MENDEZ, EDUARDO E       310 PUIG DR       LAREDO, TX 78045
18670616   MENDEZ, GABRIEL       4008 CALLE PUEBLA       LAREDO, TX 78046
18670617   MENDEZ, RAUL       716 FRANCISCANOS DR       LAREDO, TX 78043
18670618   MENDOZA, CHRISTIAN       241 BURNAGE LN       ALAMOGORDO, NM 88310
18670619   MENDOZA, DAVID       4438 LA CIENAGA PL       LAS CRUCES, NM 88011
18670620   MENDOZA, ERMELINDA       5365 S WILD SAGE DR       TUCSON, AZ 85757
18670621   MENDOZA, HERIBERTO       7406 SPIRIT OF THE WEST DR       KILLEEN, TX 76549
18670622   MENDOZA, JORGE       5203 RIDGE TURN DR       HOUSTON, TX 77053
18670623   MENDOZA, JUAN       3601 JOAQUIN PONCE DR       LAREDO, TX 78046
18670624   MENDOZA, LETICIA       1594 REBECCA ANN DR       EL PASO, TX 79936
18670625   MENDOZA, MARIA       646 SNOW ROAD       LAS CRUCES, NM 88005
18670626   MENDOZA, MARTHA E GUANTOS       7615 LAGUNA DEL MAR CT. APT. #108       LAREDO, TX 78041
18670627   MENDOZA, PATRICIA       4804 N. KENYON RD       EDINBURG, TX 78542
18670628   MENDOZA, RICHARD       9523 RIGEL ST       LAS CRUCES, NM 88012
18670629   MENDOZA, ROBERTO       2128 WINDROCK DR       EL PASO, TX 79925
18670630   MENDOZA, VICTORIA Y       405 E SAM HOUSTON BLVD APT 9       PHARR, TX 78577
18670631   MENDOZA–AGUILAR, ASHLEY       1705 NOCONA DR       LAREDO, TX 78046
18670632   MERRICK, HERBERT       891 W CRCULO NAPA       GREEN VALLEY, AZ 85614
18670633   MERRITT, ROY       6565 DRIPPING SPRINGS ROAD       LAS CRUCES, NM 88011
18670634   MESSIER       2977 ST CHARLES AVE       LAS CRUCES, NM 88012
18670635   META ROOFING LLC       14501 FRESSIA PL       EL PASO, TX 79928
18670636   METZ & ASSOCIATES PLLC       950 W INDIAN SCHOOL RD       PHOENIX, AZ 85013
18670637   METZGAR, DAMIAN U       5156 W VIRGINIA AVE       PHOENIX, AZ 85035
18670638   METZGER, AMBER       20845 WEST BUNKER PEAK ROAD       WITTMANN, AZ 85361
18670639   MEYER, ALEXANDER S       8797 WYNDUM TERRACE TRAIL       LAREDO, TX 78045
18670640   MEYER, ROBERT       1308 YUCCA AVE W       MCALLEN, TX 78504
18670641   MEZA, MARIA B.       2913 YUMA AVE       MCALLEN, TX 78503
18670642   MG GLOBAL LLC       5380 N MESA STE 113       EL PASO, TX 79912
18670643   MICHAEL, FRANCIS       4743 WINDY CYPRESS CT       KATY, TX 77449
18670644   MICHEL, OSCAR       2921 MOUNTAIN AVE       EL PASO, TX 79930
18670645   MICKA–REICHENBERG, LORI       143 AVENIDA PASTOR       RIO RICO, AZ 85648
18670646   MICROSOFT       MICROSOFT CORPORATION DEPT. 551       VOLUME LICENSING       6880 SIERRA CENTER PARKWAY       RENO, NV 89511
18670647   MID ATLANTIC TRUST COMPANY       PO BOX 536707       PITTSBURGH, PA 15253–5909
18670648   MID VALLEY TRAILER REPAIR INC       2429 N VOTECH DR       WESLACO, TX 78599
18670649   MIDDLETON, KIMMY       3814 ROSEWOOD AVE       ALAMOGORDO, NM 88310
18670650   MIDWAY AUTOS, LLC DBA VIVA CHEVROLET       5915 MONTANA       EL PASO, TX 79925
18670651   MIDWAY CHEVROLET COMPANY 1 LLC       2323 W. BELL ROAD       PHOENIX, AZ 85023
18670652   MIGASI, JAKOB D       4771 KERRY ANN PL.       LAS CRUCES, NM 88012
18670653   MIKAELIAN, CONRAD       20217 N 262ND DR       BUCKEYE, AZ 85396
18670654   MILEK, SHANNON L       8565 W MAYA DR       PEORIA, AZ 85383
18670655   MILES, NICHOLAUS       9291 N BROKEN LANCE DR       TUCSON, AZ 85742
18670656   MILLER, AMANDA       6010 NORTH 10TH WAY       PHOENIX, AZ 85014
18670657   MILLER, CASSANDRA       13819 N 38TH LN       EDINBURG, TX 78541

```
18670658   MILLER, EILEEN        2230 FRIAR TUCK LN        GROVES, TX 77619
18670659   MILLER, NICOLE MARIE        417 E 18TH ST        TUCSON, AZ 85701
18670660   MILLER, STEVE        2415 CHERRY HILLS DR        ALAMOGORDO, NM 88310
18670661   MILLER, TODD        2375 CHERRY HILLS LOOP        ALAMOGORDO, NM 88310
18670662   MILLS, BYRON        118 WAXWOOD LN        SAN ANTONIO, TX 78216
18670663   MIMBELA, JUAN        6728 RIO HACIENDAS        EL PASO, TX 79932
18670664   MINA, DEREK        2149 S DIAMOND CREEK LN        CAMP VERDE, AZ 86322
18670665   MINAS, MICHAEL        11001 LOMA GRANDE        EL PASO, TX 79934
18670666   MINDEL, KAELIN        348 YELLOWSTONE        ALAMOGORDO, NM 88310
18670667   MINJAREZ, RODOLFO        1060 CELUM ROAD        CLINT, TX 79836
18670668   MIRANDA RODRIGUEZ, KAREN D        17614 N 8TH AVE        PHOENIX, AZ 85023
18670669   MIRANDA, ALICIA        6243 ALGONQUIN ROAD        EL PASO, TX 79905
18670670   MIRANDA, ELIA MARGARITA        2488 NORTH CALLE CHIHUAHUA        NOGALES, AZ 85621
18670671   MIRELES, JOSE        907 E BRECHA DR        SAN JUAN, TX 78589
18670672   MIRELEZ, JUSTIN        1709 INDIANA AVE        ALAMOGORDO, NM 88310
18670673   MIRELEZ, THOMAS        695 VAN PATTEN AVE        LAS CRUCES, NM 88005
18670674   MISSION CHEVROLET LTD        PO BOX 26488        EL PASO, TX 79928
18670675   MISSION STEEL LLC        7991 W TANGERINE ROAD        MARANA, AZ 85658
18670676   MJCE ENTERPRISES LLC        914 S SOLANO DR        LAS CRUCES, NM 88001
18670677   MODERN DESERT ROOFING        5517 S 13TH AVE        TUCSON, AZ 85706
18670678   MODERN MODULAR INCORPORATED        1702 E UNIVERSITY DR        PHOENIX, AZ 85034
18670679   MOHR, CHRISTOPHER M        3701 W. KELTON LN.        PHOENIX, AZ 85053
18670680   MOLINA, DANIEL        1814 HIDALGO ST        SAN ANTONIO, TX 78207
18670681   MOLINA, JOSE        4935 SIERRA MADRE DRIVE        EL PASO, TX 79904
18670682   MOLINA, JOSE        9320 FAIRFAX ST        EL PASO, TX 79924
18670683   MOLINA, MARIA        129 SUN RAY LOOP        LAREDO, TX 78041
18670684   MOLINA, MICHELLE H        11172 W. RIO VISTA LANE        AVONDALE, AZ 85323
18670685   MOLINA, SANTOS        204 W SIESTA ST        PHARR, TX 78577
18670686   MOMENTIVE INC.        C/O BANK OF AMERICA LOCKBOX SERVICES        32330 COLLECTIONS
           CENTER DR        CHICAGO, IL 60693–2330
18670687   MONCIVAIS, ROSALINDA        109 ACADIA LOOP        LAREDO, TX 78045
18670688   MONGE, MONICA        6425 E CALLE ALTAIR        TUCSON, AZ 85710
18670689   MONSTERS FRAMING LLC        30633 W LYNWOOD STREET        BUCKEYE, AZ 85396
18670690   MONTALVO GONZALEZ, JOSE G        8910 SILVERADO CIR E        MISSION, TX 78574
18670691   MONTALVO, GUADALUPE        6014 N SEMINARY RD        EDINBURG, TX 78541
18670692   MONTANO, ANTHONY J        8048 E EL TORO CIRCLE 302        TUCSON, AZ 85715
18670693   MONTANO, RUBEN        17118 GOLF CLUB DRIVE        CROSBY, TX 77532
18670694   MONTELEONE, MARY        10900 EAST VA TRANQUILLA        TUCSON, AZ 85749
18670695   MONTELONGO, DARIO        14370 BLACKWELL SALINAS DR        RAYMONDVILLE, TX 78580
18670696   MONTEMAYOR, ARACELI        1106 ANDREW LN        LAREDO, TX 78045
18670697   MONTES, JAIME        2804 FRESNO AVE        HIDALGO, TX 78557
18670698   MONTES, MARIA ENEDINA        135 HANSFORD ST        SAN ANTONIO, TX 78210
18670699   MONTEZ, GLEN O        4762 CAMINO DOS VIDAS        LAS CRUCES, NM 88012
18670700   MONTFORT, DENISSE        7614 LAGUNA DEL MAR CT APT 511        LAREDO, TX 78041
18670701   MONTGOMERY, CHARLES        8622 LYNN BROOKE LN        BAYTOWN, TX 77523
18670702   MONTIERO, ANDREA F        903 HELMER ST        PHARR, TX 78577
18670703   MONTILVA, RICARDO NUNEZ        21303 ENCINO COMMONS        APT 70        SAN ANTONIO, TX
           78259
18670704   MONTOYA, DAVID ORNELAS        12957 NIDD AVENUE        EL PASO, TX 79928
18670705   MONTOYA, ELIZABETH        4362 NM–28        LAS CRUCES, NM 88005
18670706   MONTOYA, MARCELLA        1975 CUMMINGS CT        LAS CRUCES, NM 88001
18670707   MONTOYA, MARGARITO M        3321 TILE AVE        LAS CRUCES, NM 88001
18670708   MONTOYA, MARTIN        4925 WESTGAGE CIR N        HARLINGEN, TX 78552
18670709   MONTOYA, MATTHEW WAYNE        764 INDIAN HOLLOW RD        LAS CRUCES, NM 88011
18670710   MONTOYA, MICHELE        2856 SAN ELIZARIO CT        LAS CRUCES, NM 88007
18670711   MOORE        13581 HAZELWOOD ST        HORIZON, TX 79928
18670712   MOORE, BRADLEY J        1438 S 46TH PL        PHOENIX, AZ 85044
18670713   MOORE, CHARISMA        24735 N PATRICIA RD        PAULDEN, AZ 86334
18670714   MOORE, DOMINIQUE M        1012 S 17TH 1/2 ST        MCALLEN, TX 78501
18670715   MOORE, MARKOLAS (MARK)        24301 BRAZOS TOWN CROSSING        #500–23        ROSENBERG,
           TX 77471
18670716   MOORE, RICHARD        1114 TECUMSEH DR        SAN ANTONIO, TX 78260
18670717   MOORE–HASENHEYER, JILL        10222 E. RITA RD #170        TUCSON, AZ 85747
18670718   MOOSE        3954 TRAWOOD AVE        ALAMOGORDO, TX 88310
18670719   MORA, CYNTHIA        PO BOX 1002        HATCH, NM 87937
18670720   MORA, DEBORAH        12230 W ROWEL RD        PEORIA, AZ 85383
18670721   MORA, JORGE M        8711 BOWENS CROSSING        APT 2102        SAN ANTONIO, TX 78250
18670722   MORA, MARIO        2815 GAYLE        EDINBURG, TX 78541
18670723   MORA, ROBERTO        7330 PEBBLEMILL LN        HOUSTON, TX 77086
18670724   MORALES MEDINA, JORGE C        671 W CALLE CANTO SERENO        SAHUARITA, AZ 85629
18670725   MORALES, ANDRES        1105 CHAMPION DR        DONNA, TX 78537
18670726   MORALES, ANDRES        6055 SILVER PARK STREET        SANTA TERESA, NM 88008
18670727   MORALES, ANTONIO        11409 CASITAS CT N/QA        SAN ELIZARIO, TX 79849
18670728   MORALES, ARTURO        3002 PINE NONE        LAREDO, TX 78046
18670729   MORALES, DAVID        403 CHACO        ALAMOGORDO, NM 88310
18670730   MORALES, DAVID        9960 LAURIE JO LN        EL PASO, TX 79927
18670731   MORALES, DONACIANO        6908 ILLUSIVO AVE        EDINBURG, TX 78542
18670732   MORALES, ERNESTO        3718 OCTAVIA DR        LAREDO, TX 78046
```

```
18670733   MORALES, GABRIEL ESQUER        250 N ARCADIA AVE        APT 209        TUCSON, AZ 85711
18670734   MORALES, GENESIS        1960 GLADYS DRIVE        LAS CRUCES, NM 88011
18670735   MORALES, ISAAC        620 AGUA MARINA PL        EL PASO, TX 79928
18670736   MORALES, JEREMY        969 COUNTY ROAD 5006        CLEVELAND, TX 77327
18670737   MORALES, JESUS        333 E CALLE CRIBA        GREEN VALLEY, AZ 85614
18670738   MORALES, JUAN M        95 MCNUTT ROAD        SUNLAND PARK, NM 88063
18670739   MORALES, MARIA        5400 SABINITO        EDINBURG, TX 78542
18670740   MORALES, NATHAN        2328 FLINTSTONE LOOP        LAS CRUCES, NM 88012
18670741   MORALES, NOE        407 PIMA DRIVE        CARLSBAD, NM 88220
18670742   MORALES, OLIVIA        2933 N BITACHE DR        NOGALES, AZ 85621
18670743   MORALES, RAYMOND        1989 W DEADWOOD RANCH RD        PAULDEN, AZ 86334
18670744   MORALEZ        4577 MESA CORTA DR        LAS CRUCES, NM 88011
18670745   MORAN, LETICIA        409 E DESERT DR        PHOENIX, AZ 85042
18670746   MORENO, ALFONSO        18941 GEORGE STRAIT DR        TORNILLO, TX 79853
18670747   MORENO, ARTURO DANIEL        140 SALEM DRIVE        LAREDO, TX 78045
18670748   MORENO, CONNIE        2237 ELDORADO ST        BROWNSVILLE, TX 78520
18670749   MORENO, EDNA J        5098 LA CARRETA TRL        BROWNSVILLE, TX 78526
18670750   MORENO, JESSICA        13590 EMERALD COAST LANE        HORIZON CITY, TX 79928
18670751   MORENO, JESUS PEREZ        214 E HILL DR        AVONDALE, AZ 85323
18670752   MORENO, JOHNNY        38611 N ARMADILLO DR        SAN TAN VALLEY, AZ 85140
18670753   MORENO, JOSE        3508 BRECKENRIDGE DR        EL PASO, TX 79936
18670754   MORENO, LINA        607 SANTA ELENA ST        WESLACO, TX 78596
18670755   MORENO, PAUL        7311 N 16TH LANE        MCALLEN, TX 78504
18670756   MORENO, PEDRO        1608 JEREZ LOOP        LAREDO, TX 78046
18670757   MORENO, ROSA        901 W 1ST STREET        MERCEDES, TX 78570
18670758   MORENO, VIRNA        2303 W TIDWELL RD        #601        HOUSTON, TX 77091
18670759   MORGAN, HOWARD        3208 JOSHS WAY        MARION, TX 78124
18670760   MORGAN, MICHAEL ALLEN        2232 LONGS PEAK        CANYON LAKE, TX 78133
18670761   MORILLON, KARLA        6027 S ANTRIM LOOP        TUCSON, AZ 85706
18670762   MORRIS        1105 W MEADOW GROVES PL        SAHUARITA, AZ 85629
18670763   MORRIS, ADAM        11548 EAST PERSIMMON AVENUE        MESA, AZ 85212
18670764   MORRIS, JOHN        2974 YSLETA COURT        LAS CRUCES, NM 88007
18670765   MORRIS, JUDY Q        6815 BRAHMAN RD        LAS CRUCES, NM 88012
18670766   MORRISON, JAYSON        5140 MESCALERO TRAIL        LAS CRUCES, NM 88012
18670767   MORRISSEY, CODY        36562 W SAN CLEMENTE ST        MARICOPA, AZ 85138
18670768   MORT, HEIDI        11395 EAST FAMILY LANE        CORNVILLE, AZ 86325
18670769   MOSAIC        300 LAKESIDE DR        24TH FLOOR        OAKLAND, CA 94612
18670770   MOSQUEDA, ENRIQUE        316 N IOWA ST        ALTON, TX 78573
18670771   MOSS, DAVID DE        7159 THIRD ST        CANUTILLO, TX 79835
18670772   MOSSO, CLAUDIA        25372 W MAHONEY AVE        BUCKEYE, AZ 85326
18670773   MOST, JASON        871 EAST HOLBROOK STREET        GILBERT, AZ 85298
18670774   MOTA, ANAKIN C        1720 DANA MICHELLE        EL PASO, TX 79928
18670775   MOVE TO SOLAR SERVICES LLC        7504 BURR OAK LOOP        BROWNSVILLE, TX 78526
18670776   MOYA, ALAN        3963 SANTA SOPHIA RD,        LAS CRUCES, TX 88012
18670777   MOYER, SHANE        3951 N SCENIC DR        ALAMOGORDO, NM 88310
18670778   MT BINS LLC DBA SMASH MY TRASH        1760 EAST PECOS ROAD        SUITE 312        GILBERT, AZ
           85295
18670779   MT BINS LLC DBA SMASH MY TRASH        6112 N MESA ST. #6055        EL PASO, TX 79912
18670780   MUIR, ROBERT        19785 EAST ALAMOSA DRIVE        QUEEN CREEK, AZ 85142
18670781   MULKINS, BETTY        400 E 18TH ST TRLR 111        WESLACO, TX 78596
18670782   MULLEN, EDWARD        2452 2ND ST        PLEASANTON, TX 78064
18670783   MULLENAX, GLENN        34315 W LOWER BUCKEYE RD        TONOPAH, AZ 85354
18670784   MULLER, FRANK        11217 TENAHA AVE        EL PASO, TX 79936
18670785   MULLUGETA, KIDUS S        4539 PIONEER TRAIL        SUGAR LAND, TX 77479
18670786   MULLVAIN, JERAMIE        3000 S TOWER RD        EDINBURG, TX 78542
18670787   MUNATON, PRESILIANO        252 FLOR IRIS CT        SOCORRO, TX 79927
18670788   MUNGUIA ZAZUETA, EDWING ALFREDO        3810 WEST VERNON AVENUE        PHOENIX, AZ
           85009
18670789   MUNIZ        18522 FM 506        SANTA ROSA, TX 78593
18670790   MUNIZ, ISRAEL        2975 APODACA RD        LAS CRUCES, NM 88005
18670791   MUNIZ, MARCO A        1200 E VERMONT AVE 708        MCALLEN, TX 78503
18670792   MUNIZ, MARIA GUADALUPE        6507 E IOWA RD        EDINBURG, TX 78542
18670793   MUNIZ, PAUL        1900 DICIEMBRE DRIVE        EL PASO, TX 79935
18670794   MUNIZ, SAUL        6507 E. IOWA RD        EDINBURG, TX 78542
18670795   MUNOZ GAYTAN, ADRIAN        14057 LAGO AZUL        HORIZON CITY, TX 79928
18670796   MUNOZ, BARBARA        2703 SENTENARIO ST        LA UNION, NM 88021
18670797   MUNOZ, DAVID        1002 FERNDALE DRIVE        LAS CRUCES, NM 88005
18670798   MUNOZ, GABRIEL I        1800 RON CERRUDO        EL PASO, TX 79936
18670799   MUNOZ, GERARDO M        5002 AVENUE Q 1/2 5002        GALVESTON, TX 77551
18670800   MUNOZ, JONATHAN        3972 PACIFIC LOOP        LAS CRUCES, NM 88012
18670801   MUNOZ, JORGE        1000 DOROTHY CIR        PHARR, TX 78577
18670802   MUNOZ, KATHERINE E        515 EXETER ROAD E08        SAN ANTONIO, TX 78209
18670803   MUNOZ, LUIS A        39424 PALM DR        LOS FRESNOS, TX 78566
18670804   MUNOZ, MARIO        4201 FAIRMONT PKWY 2303        PASADENA, TX 77504
18670805   MUNOZ, MARIVEL Y        7374N MONA LISA RD 3204        TUCSON, AZ 85741
18670806   MUNOZ, MONICA B AGUDELO        10423 STOCKMAN LN        SUGAR LAND, TX 77498
18670807   MUNOZ, RAMIRO        15349 WOODHILL COURT        EL PASO, TX 79928
18670808   MUNOZ, RAMIRO        3032 W ASHBY PL        SAN ANTONIO, TX 78228
```

```
18670809   MUNOZ, VERONICA        5458 PORT TOWNSEND DR        SAN ANTONIO, TX 78242
18670810   MUNOZ, VICTOR      2306 S ESPINA ST       APT A10       LAS CRUCES, NM 88001
18670811   MURAIDA, BENJAMIN       2766 NORMANDY ST       BROWNSVILLE, TX 78520
18670812   MURILLO CONSTRUCTION LLC       487 SAN EUGENIO ST       BROWNSVILLE, TX 78521
18670813   MURPHY, CONNIE       7504 DOMINIQUE'S PLACE       LAS CRUCES, NM 88007
18670814   MURPHY, JACOB       6635 BUTTERFIELD RIDGE DRIVE       LAS CRUCES, NM 88007
18670815   MURPHY, MIA M     2105 KILGORE AVE       MCALLEN, TX 78504
18670816   MURRAY, CHRIS      29302 E VISTA GRANDE LN       MARANA, AZ 85658
18670817   MURRAY, CONNOR      2050 E WISCONSIN AVE       APT 738       LAS CRUCES, NM 88001
18670818   MUSCATO, DUSTIN      306 DEAN ST APT 1B       BROOKLYN, NY 11217–1894
18670819   MUTHONI, EUNICE M      41279 W CAHILL DR       MARICOPA, AZ 85138
18670820   MYERS, CURTIS      14265 BAILEE POINT LANE       EL PASO, TX 79938
18670821   MYRAY ENERGY LLC      6325 NATALICIO LN       EL PASO, TX 79912
18670822   NABIZADEH, MAZIAR      2976 S VAUGHN DR       TUCSON, AZ 85730
18670823   NADEAU, ANTHONY      611 N SILVER STREET       TRUTH OR CONSEQUENCES, NM 87901
18670824   NAJAR, ENRIQUE ALBERTO      1100 S WARNER DR #25       APACHE JUNCTION, AZ 85210
18670825   NAJERA, FELIPE      436 PASEO REAL DR       CHAPARRAL, NM 88081
18670826   NAJERA, RENE      4914 OSCAR LOOP       EDINBURG, TX 78542
18670827   NAJERA, STEPHANY      7178 FATIMA AVE       EL PASO, TX 79915
18670828   NAKAMOTO–MIRABAL, LORI      2714 WINSTON AVENUE       LAS CRUCES, NM 88005
18670829   NAPOLITANO, ANNA      9202 POWHATAN       SAN ANTONIO, TX 78230
18670830   NAPOLITANO, LARRY      6133 W MORROW DR       GLENDALE, AZ 85308
18670831   NAPPE, ANDREW      2342 E MOONRISE PL       TUCSON, AZ 85719
18670832   NARANJO, COMODORO      5303 LOUISE ST       BAYTOWN, TX 77521
18670833   NARENDRAN, NIRUSHAN      2445 E CALLE DE LUPE       TUCSON, AZ 85716
18670834   NASH      2947 BEECHWOOD DR       ORANGE, TX 77632
18670835   NATERA, SONIA M      4301 BLACK BUCK CIRCLE       LAREDO, TX 78045
18670836   NATIONS, RAY      4813 LAWNDALE AVE       WEST ORANGE, TX 77630
18670837   NATIONWIDE TRAILERS, LLC      11811 N FRWY, STE 210       HOUSTON, TX 77060
18670838   NATIVE SOLAR ENERGY LLC      123 OLD PORT ISABEL RD       SUITE 8B       BROWNSVILLE, TX
           78526
18670839   NAVA, DORA      455 REY JORGE ST       BROWNSVILLE, TX 78521
18670840   NAVA, EFRAIN      1712 E TAMARISK AVE       PHOENIX, AZ 85040
18670841   NAVA, GAVINO      713 MCCARDELL ST       CHANNELVIEW, TX 77530
18670842   NAVARRO, ABIGAIL      2902 W SWEETWATER AVE APT 2158       PHOENIX, AZ 85029
18670843   NAVARRO, ALBERTO      2715 W SALINAS ST       SAN ANTONIO, TX 78207
18670844   NAVARRO, NINFA      505 CAROLINA AVE       MISSION, TX 78572
18670845   NAVARRO, SALVADOR      17515 WINDING CREEK LN       MAGNOLIA, TX 77355
18670846   NAVEJAS, RONALD      12309 ANGIE BOMBACH AVENUE       EL PASO, TX 79928
18670847   NAVI ENTERPRISES LLC      DBA GREEN SUN SOLAR SOLUTIONS       709 KAPRIZ       EL PASO,
           TX 79932
18670848   NAVIA, BRIANNA NICOLE      17 E CAIRO DR       TEMPE, AZ 85282
18670849   NBS INC      1601 TEXAS AVE       EL PASO, TX 79901
18670850   NEALEY, ROBERT E      4141 BARBERRY 107       HOUSTON, TX 77051
18670851   NED, MORRIS      855 W PLACITA EL CAUCE RICO       GREEN VALLEY, AZ 85614
18670852   NEEL, GEORGE E (III)      119DEVONSHIRE COURT       LAREDO, TX 78041
18670853   NEGRETE, YOLANDA      413 VENADO CT       LAREDO, TX 78045
18670854   NEIMAN, BURTON      10538 W CHERYL DR       SUN CITY, AZ 85351
18670855   NELSON, ARTHUR      20105 FM 1425       LYFORD, TX 78569
18670856   NELSON, ROBERT      2539 W LYNNE LANE       PHOENIX, AZ 85041
18670857   NELSON, VERN      21789 NORTH 259TH AVENUE       BUCKEYE, AZ 85396
18670858   NEMATI, SAKINAH      6000 E TEE TIME CT       CORNVILLE, AZ 86325
18670859   NERHEIM, DANIEL      4843 VILLETA AVE       LAS CRUCES, NM 88012
18670860   NEVAREZ, HOMERO LOPEZ      6018 S JOHN VIC PL       TUCSON, AZ 85706
18670861   NEW BRAUNFELS UTILITIES      PO BOX 660       SAN ANTONIO, TX 78293–0660
18670862   NEW MEXICO REGULATION & LICENSING DEPT.      5500 SAN ANTONIO DR
           NE      ALBUQUERQUE, NM 87109
18670863   NEWMAN, CHARLES      6877 TITAN RD       LAS CRUCES, NM 88012
18670864   NEWMAN, JERRY      12401 W PIMA ST       AVONDALE, AZ 85323
18670865   NEXT LEVEL ROOFING      1312 HOUSTON STREET       SUITE 43       LAREDO, TX 78040
18670866   NGUYEN, ANTHONY M      3611 S 59TH AVE       PHOENIX, AZ 85043
18670867   NGUYEN, HUNG      5667 WEST HARMONT DRIVE       GLENDALE, AZ 85302
18670868   NGUYEN, TUNG      11354 CHELSEA OAK STREET       HOUSTON, TX 77065
18670869   NICHOLSON, CINDY G      4030 TELLBROOK       LAS CRUCES, NM 88011
18670870   NICKEL, DEBRA L      12827 S 45TH ST,       PHOENIX, AZ 85044
18670871   NICKEL, JEREMY      1456 DISCOVERY AVE       ALAMOGORDO, NM 88310
18670872   NICKERSON, SANDI      1101 25TH ST       ALAMOGORDO, NM 88310
18670873   NIESTZCHE, KELLY      2435 TALL SHIPS DR       FRIENDSWOOD, TX 77546
18670874   NIETO, CHRISTOPHER E      1716 FOSTER RD       LAS CRUCES, NM 88001
18670875   NIETO, TADEO      4923 DAHLIA TERRACE       SAN ANTONIO, TX 78218
18670876   NIEVES, MANUEL      10107 W. GLENROSA AVE       PHOENIX, AZ 85037
18670877   NIX, LINDSEY      603 PLAINVIEW DR       ALAMOGORDO, NM 88310
18670878   NLS      PO BOX 45499       PHOENIX, AZ 85064
18670879   NOBLE, DENNIS      47421 N NEW RIVER RD       NEW RIVER, AZ 85087
18670880   NOBLE, LUIS      16803 ASHBRIDGE CT       SPRING, TX 77379
18670881   NORDHAUSEN, MARIA      3509 MELBA AVE       MCALLEN, TX 78503
18670882   NORTHFIELD I & II POA      2002 W. GRAND PARKWAY N. SUITE 100       KATY, TX 77449
18670883   NOSLER, RAYMOND      10270 E SADDLE HORN TRAIL       SCOTTSDALE, AZ 85255
```

18670884   NOTZON, MARTHA L       13602 N44TH ST APT134 BLD 1 134       PHOENIX, AZ 85032
18670885   NOWAK–MENDOZA, WALTER DAVID       7524 N LOOP DR       EL PASO, TX 79915
18670886   NOYES, ROBERT       1782 E CARVER RD       TEMPE, AZ 85284
18670887   NUNCIO, ROBERT       4603 CAYWOOD DRIVE       SAN ANTONIO, TX 78237
18670888   NUNEZ, ADILENE       1816 N ORCHID DR       HOBBS, NM 88240
18670889   NUNEZ, ALBERTO       3 TOOTS DR       ALAMOGORDO, NM 88310
18670890   NUNEZ, ANDRE       10800 DONNA MARIE DR       SOCCORO, TX 79927
18670891   NUNEZ, FELIX A       13 CORTO DR       SILVER CITY, NM 88061
18670892   NUNEZ, JOSE M       34858 POLO ARIZMENDI CIR       SAN BENITO, TX 78586
18670893   NUNEZ, JOSHUA A       2947 DIEDORF DRIVE       EDINBURG, TX 78542
18670894   NUNEZ, LESLIE Y       6009 DOE CT       EL PASO, TX 79924
18670895   NUNEZ, NANCY       2441 VIA DE VILLE       LAS CRUCES, NM 88007
18670896   NUNEZ, RICARDO A       21303 ENCINO COMMONS 704       SAN ANTONIO, TX 78259
18670897   NYLAND, MICHAEL J       9833 E MIRAMONTE DR       SCOTTSDALE, AZ 85262
18670914   O'CONNELL, JOHN       18440 W SANDLEWOOD DR       GOODYEAR, AZ 85338
18670915   O'CONNOR, SANDRA       22727 MILLGATE DR       SPRING, TX 77373
18670953   O'RIELLY CHEVROLET       6160 E BROADWAY       TUCSON, AZ 85711
18670898   O&A SOLUTIONS LLC       2514 CYPRESS DR       DONNA, TX 78537
18670899   OBEZO, ADOLPHO EDWARD       4813 WEST STATE AVENUE       GLENDALE, AZ 85301
18670900   OBRAND, DAVID S       3519 E CLARK RD       PHOENIX, AZ 85050
18670901   OBREGON, ADRIANA       1704 LOWRY RD       LAREDO, TX 78045
18670902   OCANAS, ROBERTO       163 E 17TH ST       MERCEDES, TX 78570
18670903   OCCUPATIONAL HEALTH CENTERS       OF SOUTHWEST, P.A.       PO BOX 9005       ADDISON, TX 75001–9005
18670904   OCD CARDENAS ROOFING       5402 TEAGUE RD.       HOUSTON, TX 77014
18670905   OCHMANN, MARIDEE       4840 EAST FORINO PLACE       SIERRA VISTA, AZ 85635
18670906   OCHOA URBANO, MARIPAULA       7902 EAST COUNTRY DR.       LAREDO, TX 78045
18670907   OCHOA, ANGELICA       621 S SAN ANTONIO AVE       SAN JUAN, TX 78589
18670908   OCHOA, ARMANDO       2003 OAKHILL RD       BROWNSVILLE, TX 78526
18670909   OCHOA, ARMANDO       6674 PRUE RD 6207       SAN ANTONIO, TX 78240
18670910   OCHOA, ISABEL       1632 VIA SECA DRIVE       EL PASO, TX 79936
18670911   OCHOA, JOSE       12504 CRYSTAL RIDGE ST       EL PASO, TX 79938
18670912   OCHOA, MARY L       7810 CALLAGHAN RD       APT #706       SAN ANTONIO, TX 78229
18670913   OCHOA, RODOLFO       4013 CENIZO ST       MISSION, TX 78574
18670916   ODDS AND NS LLC       9945 E WAR BONNET LN       TUCSON, AZ 85749
18670917   OFFICE OF ADMINISTRATIVE HEARINGS       1740 WEST ADAMS STREET, LOWER LEVEL       PHOENIX, AZ 85007
18670918   OHIO CHILD SUPPORT PAYMENT CENTRAL       PO BOX 182394       COLUMBUS, OH 43218
18670919   OHNSTAD, KRISTIN       5817 NUNATAK PLACE       LAS CRUCES, NM 88012
18670920   OJEDA, JESUS VITAL       906 SOLANA ST       LAREDO, TX 78046
18670921   OKOYE, UDEZUO       25502 CANYON CROSSING DR       RICHMOND, TX 77406
18670922   OLAGUE, MANUEL       5871 E TERCEL DRIVE       TUCSON, AZ 85756
18670923   OLESON, WAYNE       4711 E AUSTIN LN       SAN TAN VALLEY, AZ 85140
18670924   OLGUIN, ALEJANDRO       7133 N MESA       EL PASO, TX 79912
18670925   OLIVA, CHRISTIAN L       2604 SALTWATER AVE EDINBURG TX       EDINBURG, TX 78542
18670926   OLIVARES, AUREA R       4115 N. VICTORIA RD.       DONNA, TX 78537
18670927   OLIVARES, ENRIQUE       1760 PLAINVIEW ST       RIO GRANDE CITY, TX 78582
18670928   OLIVARES, MARIBEL       1405 BROWNFIELD RD       BROWNSVILLE, TX 78520
18670929   OLIVAREZ, ANTONIO       115 N TECATE DR       MISSION, TX 78572
18670930   OLIVAREZ, MIRIAM       810 N 5TH ST       SANTA ROSA, TX 78593
18670931   OLIVARRIA, ELIZABETH S       4225 EAST CANADA STRAVENUE       TUCSON, AZ 85706
18670932   OLIVAS, JESUS       590 W KIDD PL       TUCSON, AZ 85737
18670933   OLIVEIRA, HEATHER       16226 N DESERT SAGE ST       SURPRISE, AZ 85378
18670934   OLIVER, BRETT       521 N GOLLOB RD       TUCSON, AZ 85710
18670935   OLSON, CAROLE       10322 EAST TWILIGHT COURT       SUN LAKES, AZ 85248
18670936   OLSON, DAWN       24561 N SAGUARO WAY       FLORENCE, AZ 85132
18670937   OLVER, CHERYL       11833 S COLD CREEK PL       VAIL, AZ 85641
18670938   ON POINT MARKET RESEARCH GROUP LLC       1820 E. RAY RD.       CHANDLER, AZ 85225
18670939   ONE STOP ENERGY SOLUTIONS       6917 WILD OLIVE DR       BROWNSVILLE, TX 78526
18670940   ONE WAY POWER, LLC       1050 LAKES DR.       WEST COVINA, CA 91790
18670941   ONEAL, WILLIAM JR.       185 E LOS ARCOS       GREEN VALLEY, AZ 85614
18670942   ONSUREZ, PEDRO J       12317 TIERRA ALAMO DR       EL PASO, TX 79938
18670943   ONTIVEROS, MARIA       6032 MORNING GLORY CIRCLE       EL PASO, TX 79924
18670944   ONTIVEROS, NATALIA       988 CROOKED RIVER DR       EL PASO, TX 79932
18670945   OPARA, CLINTON       1123 TOWNSEND AVE       SAN ANTONIO, TX 78209
18670946   OQUIST, JAMES B       10169 S 186TH AVE       GOODYEAR, AZ 85338
18670947   ORACLE NETSUITE (ORACLE AMERICA, INC.)       15612 COLLECTIONS CENTER DRIVE       CHICAGO, IL 60693
18670948   ORACLE NETSUITE (ORACLE AMERICA, INC.)       2300 ORACLE WAY       AUSTIN, TX 78741
18670949   ORDAZ, IZEAH       11636 BOBBY FULLER       EL PASO, TX 79936
18670950   ORDAZ, MARIA       16205 RIDLON ST       CHANNELVIEW, TX 77530
18670951   ORDONEZ, JOSE       4523 TEMPLE HL       SAN ANTONIO, TX 78217
18670952   ORDONEZ, SAVANNAH J       2101 SALOPEK RD       APT. 1       LAS CRUCES, NM 88005
18670954   ORION SMART POWER, LLC       11228 WOODLAND VIOLET AVE       LAS VEGAS, NV 89138
18670955   ORIZAGA, FRANCISCO       1415 NICHOLAS CV       SAN ANTONIO, TX 78245
18670956   ORKIN, LLC       PO BOX 7161       PASADENA, CA 91109–7161
18670957   ORMSBY, LEE       217 WASHINGTON AVE,       SAN BENITO, TX 78586
18670958   ORNELAS, ALEJANDRA       1724 RANCHO GRANDE W       SAN BENITO, TX 78586

```
18670959   ORNELAS, DAISY M        599 COUNTY ROAD 570        DEVINE, TX 78016
18670960   ORNELAS, JUAN LUIS        221 MORRILL AVENUE        SAN ANTONIO, TX 78214
18670961   ORONA, ANTONIO        330 BOGGY LANE        LAS CRUCES, NM 88005
18670962   ORONA, JUAN    3681 BALBOA CT        LAS CRUCES, NM 88012
18670963   OROSCO, FERNANDO        390 POSEY RD        SUNLAND PARK, NM 88063
18670964   OROZCO, CHRISTIAN A        447 S SCHUTZ DR 11        EL PASO, TX 79907
18670965   OROZCO, FRANCISCO        5006 BIRDIE LN        SAN ANTONIO, TX 78237
18670966   OROZCO, PATRICK A        1056 W DISTRICT ST        TUCSON, AZ 85714
18670967   OROZCO, SOFIA        2836 SAMMY CERVANTES ST        EL PASO, TX 79938
18670968   ORTA, MARIO ALONZO        1206 INTERNATIONAL BLVD APT.18        LAREDO, TX 78045
18670969   ORTA–GARZA, MARIA C        820 SOUTH 26 1/2 STREET        MCALLEN, TX 78501
18670970   ORTEGA, IRENE        3014 LA UNION CT        LAS CRUCES, NM 88007
18670971   ORTEGA, JIMMY        5805 MARLIN DR.        EL PASO, TX 79924
18670972   ORTEGA, JOE        5533 W ELLIS DR        LAVEEN, AZ 85339
18670973   ORTEGA, JOSE        53 HONEY DR        BROWNSVILLE, TX 78520
18670974   ORTEGA, JULIO        9803 DEVAN DR        MISSION, TX 78573
18670975   ORTEGA, MARIA        6519 MOHAWK AVE        EL PASO, TX 79925
18670976   ORTEGA, MARIA        6520 MOHAWK        EL PASO, TX 79925
18670977   ORTEGA, MARIA        675 GURDEV CIR        SOCORRO, TX 79927
18670978   ORTEGA, NOEL        6053 GINGER PARK ST        SANTA TERESA, NM 88008
18670979   ORTEGA, RAUL        3271 SAINT KATHRYN LOOP        LAREDO, TX 78046
18670980   ORTEGA, ROSALIO (RJAY)        2311 TOPACIO ST        DONNA, TX 78537
18670981   ORTEGA, STACEY        837 LORRAINE PARK AVE        SANTA TERESA, NM 88008
18670982   ORTIZ, ARTURO CAMPILLO        9830 NORTH DOUBLE DIAMOND PLACE        TUCSON, AZ
           85742
18670983   ORTIZ, CARLOS A        4449 WHITE OAK LANE        BROWNSVILLE, TX 78521
18670984   ORTIZ, CHRISTIAN M        5111 S CHERRY AVE A–01        TUCSON, AZ 85706
18670985   ORTIZ, DANIEL F        716 NUEVO DESIERTO        EL PASO, TX 79928
18670986   ORTIZ, DENISE        3656 SURMISE ST        EL PASO, TX 79938
18670987   ORTIZ, EDGAR        8609 CATALPA LN        EL PASO, TX 79925
18670988   ORTIZ, EDUARDO        2080 W SPEEDWAY BLVD        TUCSON, AZ 85745
18670989   ORTIZ, GRACIELA SUSANNE        110 LLAMA LOOP        KYLE, TX 78640
18670990   ORTIZ, GUADALUPE        1114 W NEBRASKA RD        ALAMO, TX 78516
18670991   ORTIZ, ISMAEL        1206 E. ALBERTA RD.        EDINBURG, TX 78542
18670992   ORTIZ, JOE DAVED        311 BINKLEY AVE        DUMAS, TX 79029
18670993   ORTIZ, KEVIN S        4501 W EXPRESSWAY 83        HARLINGEN, TX 78552
18670994   ORTIZ, NORMA        1501 N ROCKPORT ST        ALTON, TX 78573
18670995   ORTIZ, ROLANDO        2913 N AMOR AVE        HOBBS, TX 88240
18670996   ORTIZ, SAMUEL G        39388 LOOP RD        LOS FRESNOS, TX 78566
18670997   OSBORNE, YVETTE        1102 ROSE VALLEY RD        KELSO, WA 98626
18670998   OSEGUEDA, RUPERT        2031 OLD JEROME HWY        CLARKDALE, AZ 86324
18670999   OSEGUERA, OCTAVIO        3325 URBICI SOLER DR.        EL PASO, TX 79936
18671000   OSORIO, ANA        3614 PARK LN        N HARLINGEN, TX 78552
18671001   OSORIO, DANIEL H        17714 BRAHMAN HORN CT        HOCKLEY, TX 77447
18671002   OSORIO, DANIELLA        324 E KINDERMAN DR        AVONDALE, AZ 85323
18671003   OSORIO, RODRIGO G        7611 SUMMERDALE DR        ROSENBERG, TX 77469
18671004   OSORNIO JR, RAYMOND        618 S BOWIE AVE        WILLCOX, AZ 85643
18671005   OSWALD, MICHAEL        302 LOOKOUT DR        SEDONA, AZ 86351
18671006   OTERO COUNTY ELECTRIC COOPERATIVE, INC.        PO BOX 227        CLOUDCROFT, NM 88317
18671007   OTITE, PATRICK        2012 S 106TH LN        TOLLESON, AZ 85353
18671008   OTTATI, MARIA        2660 QUIET CORRAL LN        PORT ARTHUR, TX 77640
18671009   OUDERKIRK, BARRY        1286 CANEADEA LOOP        ALAMOGORDO, NM 88310
18671010   OVERDRIVEN DIESEL        14301 PEYTON RD.        EL PASO, TX 79928
18671011   OVERTURF, DALE        8356 WEST MARY ANN DRIVE        PEORIA, AZ 85382
18671012   OWENS, ANTHONY        4442 PURPLE SAGE DRIVE        LAS CRUCES, NM 88011
18671013   OWENS, EDAWRD        1601 MCRAE BLVD C8        EL PASO, TX 79925
18671014   OWENS, LEWIS        5510 N LUNA DR        ELOY, AZ 85131
18671015   OXFORD GLOBAL RESOURCES, LLC        100 CUMMINGS CENTER STE 206L        BEVERLY, MA
           01915
18671016   OYELEYE, AMY        12207 NORTH 40TH AVENUE        PHOENIX, AZ 85029
18671017   OZUNA, GABRIEL FIDEL        17997 S WHISPERING GLEN PTH        SAHUARITA, AZ 85629
18671018   OZUNA, MARGIL        1814 LAKESHORE DR        EDINBURG, TX 78541
18671019   OZUNA, RAYMOND RODRIGUEZ        2760 SOUTH ARROYO LANE        GILBERT, AZ 85295
18671020   P & J TOWING        21026 CORISANDE ST        KATY, TX 77449
18671021   P&W THE BOND SOURCE        1500 E BETHANY HOME ROAD SUITE 190        PHOENIX, AZ
           85014
18671022   PABLO (PAUL) VILLAREAL JR. TAX ASSESSOR        HIDALGO COUNTY TEXAS PO BOX
           3337    EDINBURG, TX 78540
18671023   PACHECO GONCALVES, JOEL A        2506 WOLVERINE STREET        EDINBURG, TX 78542
18671024   PACHECO, ANTHONY J        850 S. LONGMORE APT 222        MESA, AZ 85202
18671025   PACHECO, JOSE        8367 WHITE RD        EL PASO, TX 79907
18671026   PACHICANO, JESUS M        1110 CLINTON LANE        LAREDO, TX 78046
18671027   PADILLA, ENRIQUE        12265 DESERT HAWK AVE        EL PASO, TX 79938
18671028   PADILLA, LUIS F        9108 CUERNAVACA DR.        EL PASO, TX 79907
18671029   PADILLA, MARIA        609 ZIA AVE        ALAMOGORDO, NM 88310
18671030   PAEZ, ERIC        5215 CORNELL AVE        EL PASO, TX 79924
18671031   PAID IN FULL, INC        PO BOX 43228        PHOENIX, AZ 85080
18671032   PALACIOS, MARCELINO        823 HOLLYCREST DR        CHANNELVIEW, TX 77530
```

```
18671033   PALMER, JOSH E      3573 S AVENIDA DE LAS PALMAS NA        TUCSON, AZ 85730
18671034   PALOMO, DANIELLE R      624 E RICKY CROSSLAND      ELSA, TX 78543
18671035   PALOMO, EDUARDO      409 NORTH SUGAR ROAD # 518        EDINBURG, TX 78541
18671036   PANTOJA, ERIC    362 BARRED ROCK CT      LAS CRUCES, NM 88007
18671037   PANTOJA, MATTHEW L      1026 N 27TH LANE APT 1      PHOENIX, AZ 85009
18671038   PARADISE WATER SYSTEMS      67 S HIGLEY RD      SUITE 103–106      GILBERT, AZ 85296
18671039   PARAVANO, PAOLO      13352 W TIGER ALOE PL      TUCSON, AZ 85743
18671040   PARDEE, PEARL    195 SOLDIERS PASS RD      SEDONA, AZ 86336
18671041   PAREDES, NORMA      403 CORVINA      LAREDO, TX 78043
18671042   PARISH, BRANDON L      9202 N CAMINO DEL FIERRO      TUCSON, AZ 85742
18671043   PARK RIDGE AT VIEWPOINT NORTH      P.O BOX 10000      PRESCOTT, AZ 86304
18671044   PARK, CLAYTON      10908 MULBERRY CT      LA PORTE, TX 77571
18671045   PARKENS, ROBERT A      22308 N 36TH WAY      PHOENIX, AZ 85050
18671046   PARKER, JENNIFER K      12110 W PATRICK LN      SUN CITY, AZ 85373
18671047   PARRA JR, FRANCISCO E      348 E CAMINO DEL PINSAPO      SAHUARITA, AZ 85629
18671048   PARRA, EDMUNDO      9934 W RIVERSIDE AVE      TOLLESON, AZ 85353
18671049   PARRA, GERARDO      4739 NORTH BIG SPRING STREET      LAS CRUCES, NM 88012
18671050   PARRA, RAMON      12875 ALARCON RD      SAN ELIZARIO, TX 79849
18671051   PARRALES, GILBERTO      471 E BAFFERT DR      NOGALES, AZ 85621
18671052   PARTRIDGE, JOAN A      14683 N ALAMO CANYON DR      TUCSON, AZ 85755
18671053   PASSAMENT, JESUS      34791 ST JOHN AVE      SAN BENITO, TX 78586
18671054   PASTRON, PEDRO      5320 NAYARIT      LAREDO, TX 78046
18671055   PATE, LYNN M      800 N KADOTA AVE      CASA GRANDE, AZ 85122
18671056   PATE, MICHAEL      311 BURNAGE LN      ALAMOGORDO, NM 88310
18671057   PATEK, DONNA      4910 W FERRET DR      TUCSON, AZ 85742
18671058   PATEL, YESROON      1741 BRIARWYCK DR      BROWNSVILLE, TX 78520
18671059   PATINO, LLC      1962 LONE TREE LANE      LAS CRUCES, NM 88011
18671060   PATINO, MANUEL      3904 SANTA ALEXANDRA RD      LAS CRUCES, NM 88012
18671061   PATRICK, NIGEL      8115 N ROYAL OAK CT      PRESCOTT, AZ 86305
18671062   PATTERSON, KEEVON SHAIMAR      434 JOSEPH CIRCLE      GLENNVILLE, GA 30427
18671063   PATTERSON, MICHAEL      480 MONTECITO DR      ALAMOGORDO, NM 88310
18671064   PATTERSON, SHAMARA      44 INDIAN WELLS DRIVE,      MANVEL, TX 77578
18671065   PATTIE, TERESA      3630 E FAIRMOUNT ST      TUCSON, AZ 85716
18671066   PATTON, RONALD DWIGHT      13811 N 108TH DR      SUN CITY, AZ 85351
18671067   PATTON, WILLIAM      5722 E TERRITORY DR      TUCSON, AZ 85750
18671068   PATXOT, BARBARA      4848 GARFIELD AVENUE      GROVES, TX 77619
18671069   PAVIA, FRANCISCA      7189 CASA VERDE DR      CANUTILLO, TX 79835
18671070   PAWLAK, JEFFREY THOMAS      3050 N PLACITA DE NAZCA      TUCSON, AZ 85749
18671071   PAYNE CHRYSLER DODGE JEEP RAM      3400 S I–69C      EDINBURG, TX 78542
18671072   PAYNE, GEORGIA S      920 N CITADEL AVE      TUCSON, AZ 85748
18671073   PAYNE, HOLLY      13569 SPROATLEY ST      EL PASO, TX 79928
18671074   PAYROLL PAYCOM, LLC      7501 W. MEMORIAL RD      OKLAHOMA CITY, OK 73142
18671075   PEARL, GERALYNN KAY      3535 NORTH 1ST AVENUE #N212      TUCSON, AZ 85719
18671076   PEBBLECREEK ALC      16222 CLUBHOUSE DRIVE      GOODYEAR, AZ 85395
18671077   PECINA, HECTOR      6127 TROWBRIDGE DRIVE      EL PASO, TX 79905
18671078   PECINA, JUAN GONZALEZ      2912 ALICE LN      KINGSVILLE, TX 78363
18671079   PECK, JACLYN      4201 PURPLE SAGE DRIVE      LAS CRUCES, NM 88011
18671080   PEINADO, HECTOR I SANTOS      303 LOY DR      SAN ANTONIO, TX 78228
18671081   PEIRONNET, MELISSA      5509 W BAJADA DR      MARANA, AZ 85658
18671082   PEIZER, ROBERT      3102 W AVENIDA CRESTA      TUCSON, AZ 85745
18671083   PENA, ALVARO      2661 W VIRGINIA ST      TUCSON, AZ 85746
18671084   PENA, ANTONIO      1204 NORMA LN      BROWNSVILLE, TX 78521
18671085   PENA, CHRISTOPHER B      3405 W TEMPLE DR      EDINBURG, TX 78541
18671086   PENA, ERNEST      6025 HUGO DRIVE      CORPUS CHRISTI, TX 78412
18671087   PENA, ERNESTO      4272 DESERT BLOOM DR      LAS CRUCES, NM 88007
18671088   PENA, JACQUELINE      8713 FIREWHEEL LN      BROWNSVILLE, TX 78520
18671089   PENA, MICHAEL K      PO BOX 711      HURLEY, NM 88043
18671090   PENA, ROSA      2404 ALEGRIA ST      LAREDO, TX 78046
18671091   PENA, SABAS      13156 FLAMBOROUGH DR      CLINT, TX 79836
18671092   PENA, THOMAS      3216 NORTH NORTHWEST DRIVE      HOBBS, NM 88240
18671093   PENA, VENTURA      356 AVE MIRADOR      SANTA TERESA, NM 88008
18671094   PENNER, WILLIAM      5449 SOMBRA AZUL ST      LAS CRUCES, TX 88012
18671095   PERALES, ANDRES      550 CORA PL      EL PASO, TX 79915
18671096   PERALEZ, ZULEMA      6004 THICKET LN      MISSION, TX 78574
18671097   PERALTA, MARTHA      3019 ARAGON DR      SAN ANTONIO, TX 78211
18671098   PERAZA, JOHN      7679 EAST FAIR MEADOWS LOOP      TUCSON, AZ 85756
18671099   PEREA, CESAR      2575 DESERT HILLS DR      ALAMOGORDO, NM 88310
18671100   PEREA, JESUS H      3625 SUMMIT ST      EL PASO, TX 79938
18671101   PEREIRA, WALTER      14035 N 59TH PL      SCOTTSDALE, AZ 85254
18671102   PEREZ      14576 HOLLY BLUE AVE      HORIZON CITY, TX 79928
18671103   PEREZ CORDERO, OSCAR J      29819 CASE CANYON LN      KATY, TX 77494
18671104   PEREZ, AGUSTIN      607 MANDARINE LN      BROWNSVILLE, TX 78521
18671105   PEREZ, ALFREDO      608 ALLENDE STREET,      LAREDO, TX 78041
18671106   PEREZ, BLANCA      11404 JACK CUPIT LANE      EL PASO, TX 79936
18671107   PEREZ, BRENDA      1114 JESSE ST      WESLACO, TX 78596
18671108   PEREZ, CECILIA      9207 FIVE PALMS DR      SAN ANTONIO, TX 78242
18671109   PEREZ, ELIAS      7430 PARKER AVE      OLMITO, TX 78575
18671110   PEREZ, HECTOR      17407 COLLEGE PORT DR      LAREDO, TX 78045
```

18671111  PEREZ, HERMINIA      213 J ST      WESLACO, TX 78579
18671112  PEREZ, HORACIO R      1301 ANALISA AVE      ALAMO, TX 78516
18671113  PEREZ, ISAAC      502 W MCKINLEY AVE      HARLINGEN, TX 78550
18671114  PEREZ, JOSE G      195 ALEXIA      SAN BENITO, TX 78586
18671115  PEREZ, JUAN      4811 JOHN VICTOR DR,      SAN ANTONIO, TX 78220
18671116  PEREZ, JUAN ANTONIO      1014 MONACO BOULEVARD # 28      LAREDO, TX 78045
18671117  PEREZ, LAURO      1302 LOS EBANOS      LAREDO, TX 78041
18671118  PEREZ, MAGDALENA MARTINEZ      10335 KAYWOOD DR      EL PASO, TX 79925
18671119  PEREZ, MAGDALENA MARTINEZ      1817 DALE DOUGLAS DR      EL PASO, TX 79936
18671120  PEREZ, MARGARITA M      571 W MANOR STREET      CHANDLER, AZ 85225
18671121  PEREZ, MARIA      817 FLAG ST      LAREDO, TX 78043
18671122  PEREZ, MARIA A      5317 GULFPORT DR      EL PASO, TX 79924
18671123  PEREZ, MIKE      174 MOSS VALLEY DR      SAN ANTONIO, TX 78227
18671124  PEREZ, SEVERO      34 BORDER STREET      BROWNSVILLE, TX 78520
18671125  PEREZ, XAVIER      5880 GALAXY DR      LAS CRUCES, NM 88012
18671126  PEREZ, ZENAIDA      1818 TAXCO DR      BROWNSVILLE, TX 78521
18671127  PERRON, VICTORIA      4373 W BLACKSMITH ST      TUCSON, AZ 85741
18671128  PERRY, JERRETT      229 GROSVENOR CT      ALAMOGORDO, NM 88310
18671129  PERRY, PAMELA      22 W CALLE TIERRA SERENA      SAHUARITA, AZ 85629
18671130  PERRYMAN, BRANDI      1002 SUNDIAL AVE      ALAMOGORDO, NM 88310
18671131  PERSEVERANT SOLUTIONS LLC      12581 ANGIE BOMBACH AVE      EL PASO, TX 79928
18671132  PERTILLO, ISRAEL      425 POPLAR AVENUE UNIT B      LAS CRUCES, NM 88001
18671133  PEST CONTROL MANAGEMENT INC      DBA. ARIZONA PEST CONTROL      1127 N ROOK
          AVE      TUCSON, AZ 85712
18671134  PETERS, COREY      310 CABO LOOP      MYRTLE BEACH, SC 29588
18671135  PETERSON, CARL      25581 ROLLING HILLS DR      HOCKLEY, TX 77447
18671136  PETERSON, COLLEEN      231 PLYMOUTH ROCK RD      LAS CRUCES, NM 88007
18671137  PETERSON, DONALD      2200 E GERONIMO ST      CHANDLER, AZ 85225
18671138  PETERSON, ERIK      57 N MAIL STATION LN      SAHUARITA, AZ 85629
18671139  PETERSON, LILIAN      34005 STANFORD ROAD      LOS FRESNOS, TX 78566
18671140  PETERSON, MATTHEW      3011 SUNRISE AVE      ALAMOGORDO, NM 88310
18671141  PETERSON, NICK      5113 N MESA ST      APT B118      EL PASO, TX 79912
18671142  PEX CARD      462 7TH AVENUE      21ST FLOOR      NEW YORK, NY 10018
18671143  PFETSCH, PATRICIA      7951 E NEVILLE AVE      MESA, AZ 85209
18671144  PHAN, DAY      20350 ACAPULCO COVE DR      HUMBLE, TX 77346
18671145  PHILLIP–REYES, HAZEL      5614 ANNATTO DR      BAYTOWN, TX 77521
18671146  PHILLIPS, AMONTE JAVONN      835 NORTH GRANITE REEF ROAD #143      SCOTTSDALE, AZ
          85257
18671147  PHILLIPS, EARL H      6031 CALLE PICO GEMELO      LAS CRUCES, NM 88012
18671148  PHILLIPS, SHEILA      1112 E 3RD ST      CASA GRANDE, AZ 85122
18671149  PHIPPS, MIAE      4532 MCBEE CT      EL PASO, TX 79938
18671150  PHOENIX LOSS CONTROL      DBA KONKORDIA PHOENIX      P.O. BOX 645042      DALLAS, TX
          75264–5042
18671151  PICAZO, SONIA      115 ROBERT E LEE      SAN ANTONIO, TX 78214
18671152  PIEDRA, ANGEL R      3548 W ELLIOT RD      LAVEEN, AZ 85339
18671153  PIERCE, DEAN      1703 BELLAMAH DR      ALAMOGORDO, NM 88310
18671154  PIGEONS R US LLC      9601 W HAZELWOOD STREET      PHOENIX, AZ 85037
18671155  PILLMORE, DONN      3605 N TANURI DR      TUCSON, AZ 85750
18671156  PIMA CANYON ESTATES HOA      215 W GLACONDA WAY      SUITE 161      TUCSON, AZ
          85704
18671157  PIMA COUNTY TREASURER      PUBLIC WORKS BUILDING      TUCSON, AZ 85701–1207
18671158  PIMA FENCE AND WALL LLC      4273 E FRANKFORT STRAV      TUCSON, AZ 85706
18671159  PIMENTEL, ADRIAN      116 BROADWAY DR      SAN BENITO, TX 78586
18671160  PINA, GUADALUPE B      213 E NANETTE DR      PHARR, TX 78577
18671161  PINALES, JARITZA V      301 S INSPIRATION RD 1126      MISSION, TX 78572
18671162  PINEDA, CHRISTOPHER D      46101 W MEADOWS LN      MARICOPA, AZ 85139
18671163  PINEDA, GABRIEL E      7130 W PEBBLE VALLEY DR      TUCSON, AZ 85757
18671164  PINEDA, JOSE L      7209. N 58TH ST      MISSION, TX 78574
18671165  PINEDA, YOLANDA      9946 ROSA M RICHARDSON AVE      SOCORRO, TX 79927
18671166  PINEDO, RUBEN      11068 GEM BALLEY RD      EL PASO, TX 79927
18671167  PINELA, JOSE      1516 MOCTEZUMA PL      EL PASO, TX 79928
18671168  PINKNEY, RODNEY      10703 FAIRVIEW LANDING DR      HOUSTON, TX 77075
18671169  PINON, ABEL      1057 INDIGO SKY ST      HORIZON CITY, TX 79928
18671170  PINON, OMAR      1105 LARRY DRIVE      CANUTILLO, TX 79835
18671171  PIRIE, JONATHAN      2805 TENNYSON DR NE      DEMING, NM 88030
18671172  PIRTZ, STEPHANIE LYNN      7503 CAPSTONE RIDGE      SAN ANTONIO, TX 78244
18671173  PITNEY BOWES BANK INC. PURCHASE POWER      P.O. BOX 981026      BOSTON, MA
          02298–1026
18671174  PITNEY BOWES GLOBAL FINANCIAL SERVICES      P.O. BOX 371887      PITTSBURGH, PA
          15250–7887
18671175  PITNEY BOWES GLOBAL FINANCIAL SERVICES      PO BOX 981022      BOSTON, MA
          02298–1022
18671176  PITTMAN, LYDIA K      1505 LA FONDA DR      UNIT 2311      LAS CRUCES, NM 88001
18671177  PITTS, JOSEPH      3116 SUNRISE AVE      ALAMOGORDO, NM 88310
18671178  PITTS, RYAN      11527 W BANNERSTONE STREET      MARANA, AZ 85658
18671179  PIVONKA, JAMES      921 N VAN ALSTINE ST      TUCSON, AZ 85705
18671180  PIZANA, JOSE M      24710 RESACA SANTA DR      SAN BENITO, TX 78586
18671181  PLANET ENTERPRISES LLC      1401 MONTANA AVE      EL PASO, TX 79902

18671182    PLASENCIA–DELGADO, ERIC R        14801 JOHN MCNEELY AVE        EL PASO, TX 79938
18671183    PLUMMER, JACOB N        11151 WEST LITTLE YORK RD B        HOUSTON, TX 77041
18671184    PLUNKETT, THOMAS        5650 S KINO RD        HEREFORD, AZ 85615
18671185    PMG–CROSSBEND VILLAGE HOA        11354 CHELSEA OAK ST        HOUSTON, TX 77065
18671186    PNC BANK        2801 E CAMELBACK RD SUITE 400        PHOENIX, AZ 85016–4363
18671187    POBLANO, ERICKA L        615 LOMALAND DR 91        EL PASO, TX 79907
18671188    POLANCO, JUAN T        3247 SAL BERROTERAN DR        EL PASO, TX 79936
18671189    POLANCO, SERGIO        1103 SANGER PL        HOBBS, NM 88240
18671190    POLLER, JOSE F MEDINA        21303 ENCINO COMMONS        APTO 1004        SAN ANTONIO, TX 78259
18671191    POLLEY, MICHAEL VICENT        10455 E. SEBRING AVE        MESA, AZ 85212
18671192    PONCE, ALBERTO        3902 SANTA SOPHIA RD        LAS CRUCES, NM 88012
18671193    PONZIO, SAM        230 HARVARD AVE        EL PASO, TX 79907
18671194    POOLE, TOM        2116 N GIBSON PEAK PL        PAYSON, AZ 85541
18671195    PORRAS, MARIA        4229 INDEPENDENCE LOOP        LAS CRUCES, NM 88005
18671196    PORTILLO, ROBERTO        12355 BENEDICTA ST,        SAN ELIZARIO, TX 79849
18671197    PORTTON CONSTRUCTION INC.        18001 OBELISK BAY DR.        CYPRESS, TX 77429
18671198    POSITIVE LEADERS OF TOMORROW        6703 LINWOOD TERRACE DR.        RICHMOND, TX 77407
18671199    POSTWOOD CAI        2002 W GRAND PARKWAY N STE 100        KATY, TX 77449
18671200    POTTERS, JAMES        405 SUNDOWN AVE        ALAMOGORDO, NM 88310
18671201    POTUCEK, LISA        13880 E LIPPS LN        VAIL, AZ 85641
18671202    POWELL, RICHARD        6301 KATHIE ANN DRIVE        TUCSON, AZ 85735
18671203    POWER PRO SOLUTIONS, LLC        479 COLDRIDGE VALLEY        EL PASO, TX 79928
18671204    POWER PUNCH        1745 N LEE TREVINO        EL PASO, TX 79936
18671205    PRADO, JESUS        3507 N MEZCAL DRIVE        PHARR, TX 78577
18671206    PRATER, STEPHEN        2581 W TOMMY ARMOUR DR        TUCSON, AZ 85742
18671207    PREMIER PIGEON CONTROL (LILES LLC)        1462 N. ESTRADA        MESA, AZ 85207
18671208    PREMIUM ROOFING LLC        11220 ROJAS DR        STE B–1        EL PASO, TX 79935
18671209    PRESA, FRANCISCO        16122 BEAR BAYOU DR        CHANNELVIEW, TX 77530
18671210    PRESAS, ESRA        23248 MCGEE CT        HARLINGEN, TX 78552
18671211    PRESCOTT, MELODY        4421 NORTH BANYON TREE DRIVE        TUCSON, AZ 85749
18671212    PREZA, ELIANA        494 ROAD 5202        CLEVELAND, TX 77327
18671213    PRICE, JESSICA G        2541 W CANYON WAY        QUEEN CREEK, AZ 85142
18671214    PRIETO, CHRIS        843 VILLA ALLENDE WAY        EL PASO, TX 79928
18671215    PRIETO, MANUEL        207 SAN ANGELO BLVD        SAN ANTONIO, TX 78212
18671216    PRIETO, OSCAR        5127 WELLS PARK        MARION, TX 78124
18671217    PRIETO, RUBYLU        1002 MISSISSIPPI STREET        SOUTH HOUSTON, TX 77587
18671218    PRINCIPAL LIFE INSURANCE COMPANY        PO BOX 77202        MINNEAPOLIS, MN 55480
18671219    PRINCIPAL LIFE INSURANCE COMPANY        SBD GRAND ISLAND        DES MOINES, IA 50306–0372
18671220    PRO ENERGY SOLUTIONS        5610 GRANDE BLVD        BROWNSVILLE, TX 78521
18671221    PRO PRINT AZ        4415 S 32ND STREET        PHOENIX, AZ 85040
18671222    PROCTOR, JIM        1047 E MIGUEL AVE        BENSON, AZ 85602
18671223    PROFAMILY CONSTRUCTION        2618 CITATION STREET        EDINBURG, TX 78542
18671224    PROFESSIONAL ACCOUNT MANAGEMENT        325 DANIEL ZENKER DRIVE        STE 4        HORSEHEADS, NY 14845–1008
18671225    PROFESSIONAL DEBT MEDIATION INC        8657 BAYPINE RD, STE 201        JACKSONVILLE, FL 32256
18671226    PROFESSIONAL TRAILER REPAIR LLC        3214 E PRESIDENT ST        TUCSON, AZ 85712
18671227    PROPST, DOMINIC D        1100 CALLAGHAN RD 505        SAN ANTONIO, TX 78228
18671228    PROS, GREEN POWER        700 S FLOWER ST        SUITE 1000        LOS ANGELES, CA 90017
18671229    PROSTAR ARIZONA INC. DBA PARKS COFFEE        P.O. BOX 113000        CARROLLTON, TX 75011–3000
18671230    PROUDFIT, JASON        37540 N 16TH ST        PHOENIX, AZ 85086
18671231    PRUITT, DOYLE D        1332 KILMER ST        LAS CRUCES, NM 88001
18671232    PSI WINDOWS COVERINGS        7255 E ADOBE DRIVE #110        SCOTTSDALE, AZ 85255
18671233    PUEBLO HOME SOLUTIONS LLC        3120 E SERRITOS RANCH RD        HEREFORD, AZ 85615
18671234    PUENTE, DEBORAH        16054 NOVEMBER DR        HARLINGEN, TX 78552
18671235    PUENTE, RAFAEL        16803 ASHBRIDGE CT        SPRING, TX 77379
18671236    PUENTE, RAFAEL        20402 NOBLE ARABIAN DRIVE        TOMBALL, TX 77377
18671237    PULIDO, RAMON        3294 CR 406 #1        FREER, TX 78357
18671238    PURINTON ENTERPRISES        11394 JAMES WATT DR        STE 603        EL PASO, TX 79936
18671239    QUAIFE, THOMAS C        17603 N 133RD DR        SUN CITY, AZ 85375
18671240    QUAIL CREEK A ROBSON RESORT COMMUNITY        904 N QUAIL VIEW LOOP        GREEN VALLEY, AZ 85614
18671241    QUATIVA INC        970 W 190TH STREET        SUITE 302        TORRANCE, CA 90502
18671242    QUEENER, DEVIN A        409 MAPLE LN        CONROE, TX 77304
18671243    QUEVEDO, ARTURO        4902 ARABELA DR        LAS CRUCES, NM 88012
18671244    QUEZADA, LUIS        894 VALENCIA        ALAMOGORDO, NM 88310
18671245    QUEZADA, PAUL        8023 CHESTNUT CAPE DR.        CONVERSE, TX 78109
18671246    QUEZADA, RAMON        400 CHAPARRAL DR.        CHAPARRAL, NM 88081
18671247    QUIJADA CHENO, LUIS JOAN        1579 W GAFFER PL        TUCSON, AZ 85746
18671248    QUIJAS, MARTA        1390 ANASAZI CT        LAS CRUCES, NM 88007
18671249    QUILANTAN, JORGE        5718 ARMANDO HINOJOSA LN        LAREDO, TX 78046
18671250    QUINONEZ, RICARDO LOPEZ        11114 NORTHFIELD AVE        EL PASO, TX 79936
18671251    QUINTANILLA, ANDRES        1220 S HUISACHE ST        PHARR, TX 78577
18671252    QUINTANILLA, CYNTHIA M        910 N CANNA ST        PHARR, TX 78577

```
18671253   QUINTANILLA, EMA        523 KING RD        SAN JUAN, TX 78589
18671254   QUINTANILLA, RAUL        301 N BUENAVISTA ST        MISSION, TX 78573
18671255   QUINTERO, ASHLEY        5629 S BALLANTRY DR        TUCSON, AZ 85746
18671256   QUIROGA, MONICA        12613 RIVER BEND CIR        LAREDO, TX 78045
18671257   QUIROZ, JUAN J        1624 GEORGIA PL        EL PASO, TX 79902
18671258   QUIST, MARIA LUISA        9799 EAST JAGGED PEAK ROAD        SCOTTSDALE, AZ 85262
18671259   R & N SERVICES, INC.        DBA JANI–KING OF TUCSON        3501 E. SPEEDWAY BLVD., STE.
           275     TUCSON, AZ 85716
18671260   R&L CARRIERS        PO BOX 271        WILMINGTON, OH 45177–0271
18671261   RADFORD, ANN        6109 GOLDEN ECHO PLACE        LAS CRUCES, NM 88012
18671262   RAEL, BETHANIE        2954 CHANCE RD        LAS CRUCES, NM 88012
18671263   RAINBOW PROPERTIES        4545 E. SHEA BLVD. #242        PHOENIX, AZ 85028
18671264   RALEY, JACKSON R        11 E ORANGE GROVE ROAD 3225        TUCSON, AZ 85704
18671265   RAMIREZ GONZALEZ, JUAN M        1706 E BRANHAM LN        PHOENIX, AZ 85042
18671266   RAMIREZ JR., REYNALDO        23909 SAN MIGUEL AVE        EDINBERG, TX 78542
18671267   RAMIREZ, ALBERT        112 REBECCA        CHAPARRAL, NM 88081
18671268   RAMIREZ, ALBERTO        6243 VIALE DEL SOL        EL PASO, TX 79932
18671269   RAMIREZ, ALEXANDER EDUARDO        4409 ROBIN AVE        MCALLEN, TX 78504
18671270   RAMIREZ, ANTHONY        9 INDIAN LN        LAS CRUCES, NM 88005
18671271   RAMIREZ, ANTONIO        8543 STATE HIGHWAY 151        #1323        SAN ANTONIO, TX 78245
18671272   RAMIREZ, ARMANDO        5350 TUSCANY HILLS LN        SPRING, TX 77373
18671273   RAMIREZ, ARTURO        773 N LINDA VISTA DRIVE        NOGALES, AZ 85621
18671274   RAMIREZ, BELLA CLARISSA        8155 N BLACK CANYON HWY #39085        PHOENIX, AZ 85021
18671275   RAMIREZ, DANIEL        18980 CIELO DR        TORNILLO, TX 79853
18671276   RAMIREZ, DANIEL A        3225 NANCY STREET        EDINBURG, TX 78542
18671277   RAMIREZ, DAVID        2101 PITTSBURG AVENUE        EL PASO, TX 79930
18671278   RAMIREZ, DENISE N        1105 TRENT DRIVE        LAREDO, TX 78046
18671279   RAMIREZ, DORA A        520 W L RIDER ST        TORNILLO, TX 79853
18671280   RAMIREZ, ESMERALDA        118 SOUTH VIRGINIA STREET        LAS CRUCES, NM 88001
18671281   RAMIREZ, FELIPA ENEDIN        740 SOUTH BOWIE STREET        SAN BENITO, TX 78586
18671282   RAMIREZ, FELIPE        8603 OWLCREEK PASS CT        LAREDO, TX 78045
18671283   RAMIREZ, FELIPE E        2506 GARCIA ST        LAREDO, TX 78040
18671284   RAMIREZ, FRANCISCO A        1935 S. SUNNYVALE 1032        MESA, AZ 85206
18671285   RAMIREZ, GUILLERMO        103 BELLA VISTA DR        SAN ANTONIO, TX 78228
18671286   RAMIREZ, HEIDEE C MATOS        4710 CASTLE STREAM        SAN ANTONIO, TX 78218
18671287   RAMIREZ, IRMA        525 MAR CIR        ALAMO, TX 78516
18671288   RAMIREZ, JAVIER        13585 FLORA LN        EL PASO, TX 79938
18671289   RAMIREZ, JOSE L        2607 NORTH AVE        DONNA, TX 78537
18671290   RAMIREZ, JOSUE        3700 TIERRA CANADA        EL PASO, TX 79938
18671291   RAMIREZ, LAURA        3212 ISLA COCOA LN        EL PASO, TX 79925
18671292   RAMIREZ, LAURI L        6711 MUNICH RD        SAN ANTONIO, TX 78256
18671293   RAMIREZ, MANUELA        198 VIRAMONTES ST        EL PASO, TX 79932
18671294   RAMIREZ, MARCO        515 OLDCASTLE ST        HOUSTON, TX 77013
18671295   RAMIREZ, MARTIN        6520 TAMA ST        EL PASO, TX 79932
18671296   RAMIREZ, MARY J        10348 W CROWN KING RD        TOLLESON, AZ 85353
18671297   RAMIREZ, NANCY        515 OLDCASTLE ST        HOUSTON, TX 77013
18671298   RAMIREZ, NELSON        6102 WINSOME LN        #B15        HOUSTON, TX 77057
18671299   RAMIREZ, OMAR        819 BERREL CT        EL PASO, TX 79928
18671300   RAMIREZ, ORENCIO        5794 DALHART DR        EL PASO, TX 79924
18671301   RAMIREZ, PEDRO L        157 CALLE TIBURON        RIO RICO, AZ 85648
18671302   RAMIREZ, SHANA Z        6018 S ANTRIM LOOP TUCSON        TUCSON, AZ 85706
18671303   RAMIREZ, VICTOR MANUEL        3225 NANCY ST        EDINBURG, TX 78542
18671304   RAMOS MARTINEZ, LAZARO        2601 W CLAREMONT ST 2042        PHOENIX, AZ 85017
18671305   RAMOS, ALEJANDRO        16971 LOWEREE AVE        EL PASO, TX 79938
18671306   RAMOS, ANA        7406 MEADOW CLIFF STREET        SAN ANTONIO, TX 78251
18671307   RAMOS, ASHLEY        3976 PACIFIC LOOP        LAS CRUCES, NM 88012
18671308   RAMOS, ERIC        14800 PEBBLE HILLS BLVD        EL PASO, TX 79938
18671309   RAMOS, FRANCISCO        3614 S BELMAR AVE        TUCSON, AZ 85713
18671310   RAMOS, GABRIEL        1325 MALMO RD        CANUTILLO, TX 79835
18671311   RAMOS, JAVIER        1348 N 64TH PL        MESA, AZ 85205
18671312   RAMOS, JOSE        709 GARNET DRIVE        LAREDO, TX 78045
18671313   RAMOS, OMAR        11711 BRAESVIEW 608        SAN ANTONIO, TX 78213
18671314   RAMOS, PABLO S        11734 N MICHAEL CIR        HOUSTON, TX 77071
18671315   RAMOS, REFUGIO        3819 MAC DR        WESLACO, TX 78599
18671316   RAMOS, RUBEN        2405 LAMAR DR        LAREDO, TX 78046
18671317   RAMOS, SILVIA VIVEROS        575 N REAGAN ST        SAN BENITO, TX 78586
18671318   RAMOS, SINDY        2413 MAIDA LN        LAREDO, TX 78046
18671319   RAMSEY, ZACHARY D        4082 US–83 NA        RIO GRANDE CITY, TX 78582
18671320   RANGEL JR, JUAN        8205 AZTECA AVE        MONTE ALTO, TX 78538
18671321   RANGEL, ALEJANDRO T        4139 BLACKBERRY LN PORT        ARTHUR, TX 77642
18671322   RANGEL, CARLOS        3626 OCTAVIA DR        LAREDO, TX 78046
18671323   RANGEL, FIDEL        21413 CHANCE LN        EDINBURG, TX 78542
18671324   RANGEL, JOSE F        3226 ALGO DULCE        SAN ANTONIO, TX 78211
18671325   RANGEL, RAUL        8522 STANDING ROCK ST,        SAN ANTONIO, TX 78242
18671326   RANGEL, SANTIAGO        425 PINE ST        DONNA, TX 78537
18671327   RANGEL–BARRAZA, JOSE        524 E CLINTON AVE        ALTON, TX 78573
18671328   RANKHORN, THERESA        6181 W VAN DYKE CT        TUCSON, AZ 85743
18671329   RANKIN, AMANDA        1707 W VILLA MARIA DR        PHOENIX, AZ 85023
```

```
18671330   RANKINS, JARED        21938 SOUTH 187TH WAY        QUEEN CREEK, AZ 85142
18671331   RAPID DEVELOPERS LLC       67 FOREST ST. STE 270 466        MARLBOROUGH, MA 01752
18671332   RAPIDSCALE, INC.        PO BOX 92126        LAS VEGAS, NV 89193–2126
18671333   RASCON, ELIAS        8566 N 110TH DR.        PEORIA, AZ 85345
18671334   RASCON, JOSE ORLANDO        21450 N 23 RD AVE APT 120        PHOENIX, AZ 85210
18671335   RATEL, BRYAN        115 VERACRUZ DR        LAREDO, TX 78045
18671336   RATEMARKETPLACE        8123 S. INTERPORT BLVD. STE A        ENGLEWOOD, CO 80112
18671337   RAYAS, SOFIA        192 LURA CT        SUNLAND PARK, NM 88063
18671338   RAYTECH REFRIGERATION HEATING & COOLING        700 E 1ST STREET        SUITE
793K        ALAMOGORDO, NM 88310
18671339   RCM GLOBAL, LLC        6500 WINDRIDGE DR        EL PASO, TX 79912
18671340   REALTY, SCHREINER        610 NORTH GILBERT RD UNIT# 105        GILBERT, AZ 85235
18671341   REALZOLA, MANUEL        8524 MOUNT RAINER DR        EL PASO, TX 79904
18671342   REATEGUI, PAOLA A        2155 FOXTAIL PINE DR        LAS CRUCES, NM 88012
18671343   REAZOLA, GUADALUPE        220 TIERRA LINDA DR        EL PASO, TX 79928
18671344   REDD, TAVA EMILY        13325 EAST JUPITER WAY        CHANDLER, AZ 85225
18671345   REDDY KALLI, VENKATA DINESH        12224 E BIRCHWOOD PL        CHANDLER, AZ 85249
18671346   REECE, CYNTHIA        22274 SHADY WAY        YARNELL, AZ 85362
18671347   REECE, DAVIANNA        13903 BABCOCK        SAN ANTONIO, TX 78249
18671348   REED, CHRISTINA        9461 S EL THUMA REAL        HEREFORD, AZ 85615
18671349   REED, THADDIEUS J        6214 NUNN ST        HOUSTON, TX 77087
18671350   REESE, THOMAS R        5950 S SADDLE RIDGE LN        TUCSON, AZ 85746
18671351   REEVES, ANITA        22590 WEST LASSO LANE        BUCKEYE, AZ 85326
18671352   REGALADO, NESTOR        7247 DOMINICA DR        BROWNSVILLE, TX 78520
18671353   REGIS, DAISY        1607 TABASCO DRIVE        LAREDO, TX 78046
18671354   REICHERT, DAVID        2998 DON BUCK DRIVE        LAS CRUCES, NM 88011
18671355   REIDHEAD PLUMBING INC        2753 E. BROADWAY RD, STE 101–610        MESA, AZ 85204–1573
18671356   REIMAGINE ROOFING LLC        1100 E WASHINGTON ST, STE 200        PHOENIX, AZ 85034
18671357   REITTIE, SIRDEAN        805 VALENCIA        ALAMOGORDO, NM 88310
18671358   RELIABLE LAWNS N' MORE        PO BOX 535        TULAROSA, NM 88352
18671359   RELIANT ENERGY        P.O. BOX 3765        HOUSTON, TX 77253–3765
18671360   RENCO, LLC DBA RENCO ROOFING        2210 W SHANGRI LA RD        STE A1        PHOENIX, AZ
85029
18671361   RENDON, RUBEN        6931 SOUTH LUNDY DRIVE        TUCSON, AZ 85756
18671362   RENTERIA, CYNTHIA        1790 ROCCA SECCA ROAD        LAS CRUCES, NM 88012
18671363   REPP, SARAH        5250 N ORACLE RD        #34        TUCSON, AZ 85704
18671364   REPUBLIC SERVICES        PO BOX 78829        PHOENIX, AZ 85062
18671365   RESENDEZ, ALMA        3500 WALNUT AVE        MCALLEN, TX 78501
18671366   RESENDEZ, JOSE        1426 ALAMEDA DRIVE        LAREDO, TX 78045
18671367   RESENDEZ, REY        2216 SOUTH 26 1/2 STREET        MCALLEN, TX 78503
18671368   RESENDIZ, DANTE ALEXANDER        5017 TALINA WAY        HOUSTON, TX 77041
18671369   RESPONSE CREW        8502 E VIA DE VENTURA #140        SCOTTSDALE, AZ 85258
18671370   RETHERFORD, JASON        4374 KACHINA CANYON RD        LAS CRUCES, NM 88011
18671371   RETHMEL, JAMES        724 DOOLEY ST        ALAMOGORDO, NM 88310
18671372   REVELES, POMPOSO        ATTN: R.W. ARMSTRONG        C/O: THE ARMSTRONG FIRM        2600 OLD
ALICE ROAD SUITE A        BROWNSVILLE, TX 78521
18671373   REXFORD, MERL        6288 EAST RED BIRD CIRCLE        SCOTTSDALE, AZ 85266
18671374   REYES JR, BENITO        3104 S BUENA VISTA AVE        LAREDO, TX 78046
18671375   REYES MEDRANO, CLAUDIA M        1108 MONOCO AVE        DONNA, TX 78537
18671376   REYES ZAVALA, JESUS F        1232 CAMINO REAL DR TRLR        CHAPARRAL, NM 88081
18671377   REYES, ALEONA GINNY        445 S DOBSON RD 1018        MESA, AZ 85202
18671378   REYES, CARLO        3140 CREEKWOOD DRIVE        BROWNSVILLE, TX 78526
18671379   REYES, CESAR        8311 AZTECA AVE        MONTE ALTO, TX 78538
18671380   REYES, EDDIE        12532 TIERRA NORTE ROAD        EL PASO, TX 79938
18671381   REYES, FERNANDO        111 N CASTILLOS Y DIAMANTES ST        MISSION, TX 78572
18671382   REYES, HORTENCIA        771 W CAMPBELL AVE        RAYMONDVILLE, TX 78580
18671383   REYES, JOCELYN        2205 YELLOW VALLEY RD        EL PASO, TX 79927
18671384   REYES, JONATHAN ADOLFO        6100 ELM STREET # 1818        HOUSTON, TX 77081
18671385   REYES, JORGE E        524 LEGION HALL DR        LOS FRESNOS, TX 78566
18671386   REYES, LORETTA        2462 VIA DE VILLE        LAS CRUCES, NM 88007
18671387   REYES, PAMELA G        2525 S VOSS RD 255        HOUSTON, TX 77057
18671388   REYES, PEDRO        1006 W SCHARBAUER ST        HOBBS, TX 88240
18671389   REYES, RAFAEL        PO BOX 603        TORNILLO, TX 79853
18671390   REYES, ROBYN RENEE        3720 PINE ST.        LAREDO, TX 78046
18671391   REYES, SERGIO        3773 RIDGE TRL        BROWNSVILLE, TX 78520
18671392   REYES, URSULA MARIANA        10410 PROSPECT HILL DR        HOUSTON, TX 77064
18671393   REYES, VICTOR PARGA        8714 DOLOMITE DR        EL PASO, TX 79904
18671394   REYES, YOLANDA        3120 TIERRA NORA DR        EL PASO, TX 79938
18671395   REYNA, AMADA        295 N SOLIMAR AVE        ROMA, TX 78584
18671396   REYNA, MARY        9638 BUTTERFIELD BLVD        LAS CRUCES, NM 88011
18671397   REYNA, ROBERT        2916 N 25 1/2 ST        MCALLEN, TX 78501
18671398   REYNA, TERESA        12365 TIERRA ALASKA AVENUE        EL PASO, TX 79938
18671399   REYNA, YOLANDA        509 E 2ND ST        SULLIVAN CITY, TX 78595
18671400   REYNOLDS, ELISIA DONDRELLIA        11507 ROANDALE DRIVE        HOUSTON, TX 77048
18671401   REYNOLDS, GERALD        118 MESILLA VIEW DR        CHAPARRAL, NM 88081
18671402   REYNOSO, DARIO        14912 MIKE A MENDOZA AVE        EL PASO, TX 79938
18671403   RGV JUNK REMOVAL LLC        1409 S 9TH AVE., STE 109        EDINBURG, TX 78539
18671404   RGV MARKETING        7352 BURR OAK LOOP        BROWNSVILLE, TX 78526
```

| 18671405 | RGV TRAILER REPAIR SERVICES LLC       3404 OLGA AVE       MCALLEN, TX 78503 |
| 18671406 | RHEA, ROBERT KEITH       10639 CHAPEL HILL DR       HOUSTON, TX 77099 |
| 18671407 | RHOADS, DANIEL       6960 E JULIA ST       TUCSON, AZ 85710 |
| 18671408 | RICALDE, GUSTAVO DUENEZ       5315 SPRINGFIELD AVE       LAREDO, TX 78041 |
| 18671409 | RICALDE, GUSTAVO RICALDE (JR.)       521 TEAKWOOD LN       UNIT A       LAREDO, TX 78041 |
| 18671410 | RICE, ANITA       3435 WEST LOS GATOS DRIVE       PHOENIX, AZ 85027 |
| 18671411 | RICE–MOREY, SUSAN       10136 N AVRA VISTA DR       MARANA, AZ 85653 |
| 18671412 | RICH, ALEXANDER F       3573 E RED OAK LANE       GILBERT, AZ 85297 |
| 18671413 | RICHARD, ZACHARY THOMAS JAY       2538 SAN ANDRES DR       LAS CRUCES, NM 88007 |
| 18671414 | RICHARDS, IRA       3948 CASPIAN RD       LAS CRUCES, NM 88012 |
| 18671415 | RICHARDS, TAMERA       8801 S CRAYCROFT RD       TUCSON, AZ 85756 |
| 18671416 | RICHARDSON, DAWN       167 MEADOW TRAIL DR       SAN ANTONIO, TX 78227 |
| 18671417 | RICHARDSON, SCOTT       3487 CALLE VERDE DR       ALAMOGORDO, NM 88310 |
| 18671418 | RICHEY, ROBERT       937 BLUE FOREST DR       SCHERTZ, TX 78154 |
| 18671419 | RICKFORD, REFUGIO GARZA       110 S MAIN ST       SANTA ROSA, TX 78593 |
| 18671420 | RIECHERS, ANDREW       14822 RIDGE HILL DR       SAN ANTONIO, TX 78233 |
| 18671421 | RIGALES, ORLANDO       2801 WEST PICACHO AVE       TRLR #38       LAS CRUCES, NM 88007 |
| 18671422 | RIGGS, LLOYD       16414 ANCIENT FOREST DR,       HUMBLE, TX 77346 |
| 18671423 | RILEY, HEATHER       4879 S FRESNO ST       CHANDLER, AZ 85249 |
| 18671424 | RILEY, ROBERT       6928 RAMADA DRIVE       EL PASO, TX 79912 |
| 18671425 | RINCON, BEATRIZ       1110 VISTA VALET APT 706       SAN ANTONIO, TX 78216 |
| 18671426 | RINCON, JAIRO       12803 WEST AVE APT 17205       SAN ANTONIO, TX 78216 |
| 18671427 | RINELL, MARIA       2006 SANTA MONICA STREET       SAN ANTONIO, TX 78201 |
| 18671428 | RINGCENTRAL INC       PO BOX 734232       DALLAS, TX 75373–4232 |
| 18671429 | RIO GRANDE CITY       5332 E. HIGHWAY 83       RIO GRANDE CITY, TX 78582 |
| 18671430 | RIO GRANDE VALLEY INSULATION       1504 CHANDLER CIRCLE       EDINBURG, TX 78542 |
| 18671431 | RIOS, CELIA       9969 ROSARY LN       LAREDO, TX 78045 |
| 18671432 | RIOS, FERNANDO       446 AVENIDA DEL SOL       BROWNSVILLE, TX 78526 |
| 18671433 | RIOS, MARIA       9160 MORELIA RD       EL PASO, TX 79907 |
| 18671434 | RIOS, MONIQUE       5131 MIMOSA LN       LAS CRUCES, NM 88001 |
| 18671435 | RIOS, ROSALINDA       207 W 5TH ST       LOS FRESNOS, TX 78566 |
| 18671436 | RIOS, XAVIER       207 PONCIANA DR       EDINBURG, TX 78542 |
| 18671437 | RIPPY, KELLY       14289 E PLACITA VALLE SOLANO       VAIL, AZ 85641 |
| 18671438 | RITE WAY HEATING, COOLING AND PLUMBING       4551 S ALVERNON WAY       TUCSON, AZ 85714 |
| 18671439 | RIVA, WENCHE       841 W PLACITA EL CUETO       GREEN VALLEY, AZ 85622 |
| 18671440 | RIVAS, EDWIN       541 DUSK VIEW STREET       EL PASO, TX 79927 |
| 18671441 | RIVAS, HENRY R       4410 N 99TH AVE 1048       PHOENIX, AZ 85037 |
| 18671442 | RIVAS, JESUS       13903 BABCOCK RD (#9.301)       SAN ANTONIO, TX 78249 |
| 18671443 | RIVAS, JOSEPH       14022 FLAIRWOOD ST       SAN ANTONIO, TX 78223 |
| 18671444 | RIVAS, SERGIO       145 MANUEL DR       EL PASO, TX 79907 |
| 18671445 | RIVERA SANCHEZ, HUGO       14430 N 19TH AVE       254       PHOENIX, AZ 85023 |
| 18671446 | RIVERA, ANGEL A       221 TRINIDAD       SUNLAND PARK, NM 88063 |
| 18671447 | RIVERA, DOMINIC       1870 GOLDEN DR       LAS CRUCES, NM 88001 |
| 18671448 | RIVERA, ERIKA       10106 NW PARK DR       HOUSTON, TX 77086 |
| 18671449 | RIVERA, ERIKA       3366 VENUS STREET       LAS CRUCES, NM 88012 |
| 18671450 | RIVERA, FRANK       5041 S NIGHTHAWK TR       SIERRA VISTA, AZ 85650 |
| 18671451 | RIVERA, JESEH       1428 SALLY RAY WAY       EL PASO, TX 79936 |
| 18671452 | RIVERA, JOEL RAMIREZ       14024 FORTUNA STREET       EL PASO, TX 79928 |
| 18671453 | RIVERA, JUAN A       3342 E 25TH ST NA       TUCSON, AZ 85713 |
| 18671454 | RIVERA, MICHEAL       6962 SANTA MARTA ST       LAS CRUCES, NM 88012 |
| 18671455 | RIVERA, MIGUEL ANGEL       308 ZEE DR SAN       JUAN, TX 78589 |
| 18671456 | RIVERA, RAYMUNDO       304 N PARKER RD,       LA FERIA, TX 78559 |
| 18671457 | RIVERA, ROSSANNA       3719 W HARMONT DR       PHOENIX, AZ 85051 |
| 18671458 | RIVERA, SABINO       5910 CLEVELAND AVE       EL PASO, TX 79905 |
| 18671459 | RIVERA, VICTOR       4903 ELKHORN LN       HUMBLE, TX 77338 |
| 18671460 | RKJ ROOFING AND CONSTRUCTION       3008 LOUISVILLE AVE.       EL PASO, TX 79930 |
| 18671461 | RMA TOLL PROCESSING       P.O. BOX 734182       DALLAS, TX 75373–4182 |
| 18671462 | RMZ ELITE HAULING, LLC       2506 GARCIA ST       LAREDO, TX 78040 |
| 18671463 | ROACHO, JORGE       14937 TED BANKS       EL PASO, TX 79938 |
| 18671464 | ROADSHOW DISTRIBUTION       3131 MEMORIAL CT       HOUSTON, TX 77007 |
| 18671465 | ROADSHOW DISTRIBUTOR       1938 E SONTERRA BLVD       SUITE 1151       SAN ANTONIO, TX 78259 |
| 18671466 | ROBENOLT, STEVEN       2600 S PARKER RD       LA FERIA, TX 78559 |
| 18671467 | ROBERSON, BRIAN       4651 S BRANDYWINE DR       TUCSON, AZ 85730 |
| 18671468 | ROBERT HALF       PO BOX 743295       LOS ANGELES, CA 90074–3295 |
| 18671469 | ROBERTS, CLIFFORD       636 HWY 82       NOGALES, AZ 85621 |
| 18671470 | ROBERTS, DAVID       4697 CITADEL DR       SIERRA VISTA, AZ 85635 |
| 18671471 | ROBERTS, EMIL P       10740 N 90TH ST       SCOTTSDALE, AZ 85260 |
| 18671472 | ROBERTSON, DONALD       1325 MCKINLEY AVE       ALAMOGORDO, NM 88310 |
| 18671473 | ROBINETTE, HUNTER       3541 PEERLESS PL       10C       EL PASO, TX 79925 |
| 18671474 | ROBINSON, ALVIN R       7923 LANGPORT       SAN ANTONIO, TX 78239 |
| 18671475 | ROBINSON, DYANI       4520 MARK AVIZO       EL PASO, TX 79938 |
| 18671476 | ROBINSON, KERMIE       1118 GOLF CLUB RD       LAS CRUCES, NM 88011 |
| 18671477 | ROBINSON, NICKIE       840 DAVID MICHAEL DR       CHAPARRAL, NM 88081 |
| 18671478 | ROBLES, MANUEL DE       5800 REDSTONE MESA       EL PASO, TX 79934 |
| 18671479 | ROBLES, ZURIZADAY       5205 W THUNDERBIRD RD 1069       GLENDALE, AZ 85306 |

```
18671480   ROCHA, LUZ       11640 NORMAN MONTION DRIVE       EL PASO, TX 79936
18671481   ROCHA, PATRICIA       656 HEMPSTEAD DR       EL PASO, TX 79912
18671482   ROCHA, SONIA       2916 DIAZ AVE       MCALLEN, TX 78503
18671483   ROCK, ERNIE       3528 DRIFTWOOD AVE       ALAMOGORDO, NM 88310
18671484   ROCKET FRANCHISING, INC       DBA JANI–KING OF HOUSTON       4535 SUNBELT
DRIVE       ADDISON, TX 75001
18671485   RODARTE, JORGE       4645 ROBERT ACOSTA DR       EL PASO, TX 79934
18671486   RODEA, ALICIA       1909 W 15 1/2 ST       MISSION, TX 78572
18671487   RODMAN, SEAN       4415 HILLBROOK DR       ORANGE, TX 77632
18671488   RODNE, KEVIN       2903 COMANCHE DR       ALAMOGORDO, NM 88310
18671489   RODRIGUEZ       375120 SANTIAGO GALVAN RD       PROGRESO, TX 78579
18671490   RODRIGUEZ CECENA, BARBARA       1840 W ARTLEY DR       NOGALES, AZ 85621
18671491   RODRIGUEZ HERNANDEZ, ANGEL G       1631 MORNING SUN       SAN ANTONIO, TX 78228
18671492   RODRIGUEZ JAQUEZ, ROBERTO E       945 S MESA HILLS DR 2612       EL PASO, TX 79912
18671493   RODRIGUEZ, ADRIANA       208 AMARILLO DR       SULLIVAN CITY, TX 78595
18671494   RODRIGUEZ, AMELIA       1201 TANGO DR       SAN ELIZARIO, TX 79849
18671495   RODRIGUEZ, APOLONIO       3518 S LOUISIANA AVE       LAREDO, TX 78046
18671496   RODRIGUEZ, ARACELI       6716 ARGENTINE RD       EDINBURG, TX 78542
18671497   RODRIGUEZ, AZUCENA       279 GOODHUE AVE       SAN ANTONIO, TX 78218
18671498   RODRIGUEZ, BRANDON       256 EDITH ST.       EL PASO, TX 79915
18671499   RODRIGUEZ, CASTULO       12756 RAUL MENDIOLA LN       EL PASO, TX 79938
18671500   RODRIGUEZ, CIERRA       3830 E BUOY PL       TUCSON, AZ 85739
18671501   RODRIGUEZ, CINDY H       1810 W KNOX AVE       HARLINGEN, TX 78552
18671502   RODRIGUEZ, CONCEPCION       1306 W GRANT AVE       HARLINGEN, TX 78550
18671503   RODRIGUEZ, DAVID       3108 TAYLOR AVE       EL PASO, TX 79930
18671504   RODRIGUEZ, DAVID       952 MISTY WATER LN       SAN ANTONIO, TX 78260
18671505   RODRIGUEZ, DEAN KENT       611 DALRYMPLE ROAD       LAS CRUCES, NM 88007
18671506   RODRIGUEZ, DIEGO QUINTERO       144 HIGHLAND TERRACE       BROWNSVILLE, TX 78521
18671507   RODRIGUEZ, DOLORES       7913 JERSEY ST       EL PASO, TX 79915
18671508   RODRIGUEZ, ERIC       4424 KINGSTON RD       LAS CRUCES, NM 88012
18671509   RODRIGUEZ, ERIC M       2800 VETERANS BLVD 216       DEL RIO, TX 78840
18671510   RODRIGUEZ, EUGENE       1210 N MINNESOTA RD       MISSION, TX 78574
18671511   RODRIGUEZ, FELICITA       1749 MAIN STREET       CONCEPCION, TX 78349
18671512   RODRIGUEZ, FERNANDO X       9364 EL VERGEL DR       EL PASO, TX 79907
18671513   RODRIGUEZ, FRANCISCO C.       3806 ROSEMARY LN       HOUSTON, TX 77093
18671514   RODRIGUEZ, HERNAN A       11020 HUEBNER OAKS 324       SAN ANTONIO, TX 78230
18671515   RODRIGUEZ, ISIDORO I       1709 HARMS WAY ST       MISSION, TX 78572
18671516   RODRIGUEZ, ISMAEL       5805 ANGEL STREET       EL PASO, TX 79932
18671517   RODRIGUEZ, IZET I       8000 OAKDELL WAY 11061       SAN ANTONIO, TX 78240
18671518   RODRIGUEZ, JASMINE       1927 CR 486       DAYTON, TX 77535
18671519   RODRIGUEZ, JESUS       1036 SUNRISE DR       CHAPARRAL, NM 88081
18671520   RODRIGUEZ, JHONATAN LOCARNO       800 NEW ORLEANS CIR       PHARR, TX 78577
18671521   RODRIGUEZ, JORGE       3500 WESTCREEK DR       BROWNSVILLE, TX 78526
18671522   RODRIGUEZ, JOSE       3012 W MEXICO ST       TUCSON, AZ 85746
18671523   RODRIGUEZ, JOSE A HERNANDEZ       1801 W CORTLANDT ST       APT 2       EDINBURG, TX
78541
18671524   RODRIGUEZ, JOSE R       228 UNIVERSITY AVE       SAN ANTONIO, TX 78201
18671525   RODRIGUEZ, JOSUE       2920 NORTHGATE LN       MCALLEN, TX 78504
18671526   RODRIGUEZ, JUAN       1016 CAROLINA AVE       PHARR, TX 78577
18671527   RODRIGUEZ, JUAN       2252 OLD SPANISH TRL       LAREDO, TX 78046
18671528   RODRIGUEZ, JUAN       315 VICTORIA ST       LA MESA, NM 88044
18671529   RODRIGUEZ, JUAN       615 S MEADOW AVE       LAREDO, TX 78040
18671530   RODRIGUEZ, JUAN J       215 WESTHILL PLACE       SAN ANTONIO, TX 78201
18671531   RODRIGUEZ, JULIO CESAR       3812 ASTORGA LN       BROWNSVILLE, TX 78520
18671532   RODRIGUEZ, LUIS       1803 WINDSOR PLACE       LAS CRUCES, NM 88005
18671533   RODRIGUEZ, LUIS       935 NICKEL HILL AVE       SUNLAND PARK, NM 88008
18671534   RODRIGUEZ, MARCUS       3012 HILLRISE DR       LAS CRUCES, NM 88011
18671535   RODRIGUEZ, MARGARITA       28560 HIGHWAY 185       RINCON, NM 87940
18671536   RODRIGUEZ, MARIA       4408 BRAZOS DR       BROWNSVILLE, TX 78520
18671537   RODRIGUEZ, MARISOL       701 NINO AGUILERA       #170       EL PASO, TX 79901
18671538   RODRIGUEZ, MARK       506 FRAMBUESA       BROWNSVILLE, TX 78521
18671539   RODRIGUEZ, MARTHA DE       9045 COLMENERO CT       EL PASO, TX 79907
18671540   RODRIGUEZ, NICOLE       5840 STURGEON DR       EL PASO, TX 79924
18671541   RODRIGUEZ, RAUL       3120 ZACATECAS ST       LAREDO, TX 78046
18671542   RODRIGUEZ, RENZO       105 CENTER DRIVE       BROWNSVILLE, TX 78520
18671543   RODRIGUEZ, ROBERTO       913 E BAKER RD       WESLACO, TX 78596
18671544   RODRIGUEZ, ROSALVA       633 S FM 2360       RIO GRANDE CITY, TX 78582
18671545   RODRIGUEZ, RUBEN       13050 WELLINGTON       EL PASO, TX 79928
18671546   RODRIGUEZ, RUBEN       8026 VEGA HORRIZON       SAN ANTONIO, TX 78250
18671547   RODRIGUEZ, SENAIDA A       1131 FRESNO ST       SAN BENITO, TX 78586
18671548   RODRIGUEZ, VERONICA       1478 CORONEL DR       EL PASO, TX 79928
18671549   RODRIGUEZ, VIRGINIA       331 SAN ANGELO DR       ALAMO, TX 78516
18671550   RODRIGUEZ, WENSESLADO       3770 ALTAMIRA STREET       BROWNSVILLE, TX 78520
18671551   RODRIGUEZ–HUIZAR, LEONEL       5805 DURILL ST       SANTA TERESA, NM 88008
18671552   RODRIGUEZ–LOPEZ, BIENVENIDO       1611 SOMBRAS DRIVE       LAREDO, TX 78045
18671553   ROEKEL, GEAROLD VAN       9724 W PINECREST DR       SUN CITY, AZ 85351
18671554   ROGERS, BETTY       10310 W TALISMAN RD       SUN CITY, AZ 85351
18671555   ROGERS, JOHN       350 E SILVERWOOD LN       BENSON, AZ 85602
```

```
18671556    ROGERS, MARIA J        2164 LIMA LOOP          LAREDO, TX 78045
18671557    ROGERS, WILLIAM        1902 LEMONWOOD DR          LAREDO, TX 78045
18671558    ROHRER, THOMAS        14405 N 14TH PL        PHOENIX, AZ 85022
18671559    ROJAS, JOHNNY        24611 AHAVA        SAN ANTONIO, TX 78261
18671560    ROJAS, XAVIER        10722 GRAND PINES DR        SUGAR LAND, TX 77498
18671561    ROLDAN, DENISE        3821 WASHINGTON ST        PASADENA, TX 77503
18671562    ROLLINS, INC. DBA ORKIN, LLC        PO BOX 740300        CINCINNATI, OH 45274
18671563    ROLLINS, INC. DBA ORKIN, LLC.        2800 NE LOOP 410 STE 107        SAN ANTONIO, TX 78218
18671564    ROMAN, MELISSA        609 HANSEN AVE        LAS CRUCES, NM 88005
18671565    ROMERO, ADAN G        1053 W KACHINA DR        COOLIDGE, AZ 85128
18671566    ROMERO, ALBERT        14520 CORBY PL        HORIZON CITY, TX 79928
18671567    ROMERO, JESSICA        2148 HONOUR POINT PLACE        EL PASO, TX 79938
18671568    ROMERO, JOE VELASQUEZ        440 AGUA VIVA LN        BROWNSVILLE, TX 78521
18671569    ROMERO, JUAN D        672 SAINT JAMES DR        BROWNSVILLE, TX 78521
18671570    ROMERO, KENDRA AMNITY        4615 PUEBLO DRIVE        SAN ANTONIO, TX 78233
18671571    ROMERO, LINA        7303 ABELARDO DR        OLMITO, TX 78575
18671572    ROMERO, LOURDES        7507 VISTA DE OESTE PL        LAS CRUCES, NM 88012
18671573    ROMERO, MARIANA        107 S CUMMINGS AVE        MISSION, TX 78572
18671574    ROMERO, ROBERTO AGUSTIN        5106 NORTH 71ST DRIVE        GLENDALE, AZ 85303
18671575    ROMO, JORGE        3508 FUENTE LANE        LAREDO, TX 78046
18671576    RONE, CHRISTINA L        1916 WEST SUNSET ROAD        TUCSON, AZ 85704
18671577    RONQUILLO, SERGIO A        304 ANDREA PL        EL PASO, TX 79915
18671578    ROOF NOW LLC        2911 CENTRA AVE        EL PASO, TX 79905
18671579    ROOFTEK        11115 ELM CREEK FALLS CT        CYPRESS, TX 77433
18671580    ROQUE, ERMIDA        ATTN: STEPHEN BRICE BURRIS        C/O: FEARS NACHAWATI LAW
            FIRM        5473 BLAIR ROAD        DALLAS, TX 75231
18671581    ROSA, HECTOR M        2903 CASABELLA DR        KISSIMMEE, FL 34744
18671582    ROSA, JOSE        1144 GREER ST        SAN ANTONIO, TX 78210
18671583    ROSADO, JOEL M        20624 N 39TH AVE        GLENDALE, AZ 85308
18671584    ROSALES, CASSANDRA        7441 H CHAVIRA PLACE        CANUTILLO, TX 79835
18671585    ROSALES, JORGE        28894 SASKATCHEWAN LN        SAN BENITO, TX 78586
18671586    ROSALES, LUIS L        11725 PUEBLO FUERTE COURT        EL PASO, TX 79936
18671587    ROSALES, MARIA GONZALEZ        353 RIO DULCE        EL PASO, TX 79932
18671588    ROSALES, MIGUEL        10995 STONEBRIDGE DR        EL PASO, TX 79934
18671589    ROSALES, NELLIE        14440 HWY 478 S MAIN ST        MESILLA PARK, NM 88047
18671590    ROSAS, RAUL        927 W MICHIGAN ST        TUCSON, AZ 85714
18671591    ROSCOE, JUDY        4614 COUNTY RD 155        ALVIN, TX 77511
18671592    ROSE, SHARI A        2194 FOXTAIL PINE DR        LAS CRUCES, NM 88012
18671593    ROSE, VICTOR        4218 TRILLIUM DRIVE        LAS CRUCES, NM 88007
18671594    ROSS, CORY L        1820 W MISSION LANE        PHOENIX, AZ 85021
18671595    ROTTWEILER, GLEN        14751 HILLSIDE RIDGE        SAN ANTONIO, TX 78233
18671596    ROVA ROOFING LLC        3134 E MCKELLIPS RD        UNIT 9        MESA, AZ 85213
18671597    ROY, STEPHANIE        11500 GREEN PLAZA DR APT 307        HOUSTON, TX 77038
18671598    ROYBAL, MERCY        1530 GROVER DR        LAS CRUCES, NM 88005
18671599    ROZENFIELD, MIKHAIL        8308 E THOROUGHBRED TRAIL        SCOTTSDALE, AZ 85258
18671600    RUBALCABA, ANDRES ARMANDO        401 E 24TH STREET        TUCSON, AZ 85713
18671601    RUBIO, CESAR        19370 TELEGRAPH RD/ P.O BOX 967        TORNILLO, TX 79853
18671602    RUBIO, DESIRAE        315 JAMES SMITH        LAREDO, TX 78046
18671603    RUBIO, MARISA I        5754 LAS BRISAS CIR        EL PASO, TX 79905
18671604    RUBIO, ORLANDO        2810 GARMAN ST        EDINBURG, TX 78542
18671605    RUCKER JR, PAUL        4620 MAUREEN CIR        EL PASO, TX 79924
18671606    RUDAS, JOSE D MONTANO        6419 A        HOUSTON, TX 77084
18671607    RUDOLPH CHEVROLET LLC        5625 S DESERT BLVD        EL PASO, TX 79932
18671608    RUEDA, JUANA        5852 VALLEY PALM DR        EL PASO, TX 79932
18671609    RUEDIGER, ROBERT        3500 BASSWOOD DR        ALAMOGORDO, NM 88310
18671610    RUELAS, CLAUDIA        13011 SHERBORNE AVE        EL PASO, TX 79928
18671611    RUETER, BLAZE RYAN        4445 NORTH FLOWING WELLS ROAD UNIT 6        TUCSON, AZ
            85705
18671612    RUFF, ANTHONY W        2988 ONATE ROAD        LAS CRUCES, NM 88007
18671613    RUGGERI, MICHAEL        26418 N ARROYO WAY        RIO VERDE, AZ 85263
18671614    RUITER, MARTIN        157 COUNTY ROAD 213A        FALFURRIAS, TX 78355
18671615    RUIZ SALDIVAR, KEVIN        201 RED ROCK CT SPC 10        ANTHONY, NM 88021
18671616    RUIZ, ALEJANDRA        14941 JACK WHITE AVE        EL PASO, TX 79938
18671617    RUIZ, ANA        5610 CADDELL RD        BROWNSVILLE, TX 78526
18671618    RUIZ, ANA JAQUELINE        1051 EAST CALLE ANTONIA        TUCSON, AZ 85706
18671619    RUIZ, ANTHONY        744 SPECTRUM DR        NEW BRAUNFELS, TX 78130
18671620    RUIZ, CHRISTINE        3334 ALGO DULCE        SAN ANTONIO, TX 78211
18671621    RUIZ, DAISY        908 FELTON PL        EL PASO, TX 79928
18671622    RUIZ, DEZIRE F        1813 W BLODGETT ST        CARLSBAD, NM 88220
18671623    RUIZ, ERICK D        302 SOUTH DOOLITTLE RD 424        EDINBURGH, TX 78542
18671624    RUIZ, EVAN I        302 S DOOLITTLE RD 343        EDINBURG, TX 78542
18671625    RUIZ, JESSICA Y CRESPO        11020 HUEBNER OAKS 324        SAN ANTONIO, TX 78230
18671626    RUIZ, JOE        2955 KERRI ELIZABETH        SAN ANTONIO, TX 78237
18671627    RUIZ, JUAN M        327 APPLEWIND WAY        BROWNSVILLE, TX 78526
18671628    RUIZ, LUIS ALBERTO        9207 SANTA ROSALIA CT        EL PASO, TX 79907
18671629    RUIZ, MARCOS A        450 W CALLE PATIO LINDO        SAHUARITA, AZ 85629
18671630    RUIZ, MARIA        1326 W. CALLE RIO ROJO        TUCSON, AZ 85714
18671631    RUIZ, ROMANA L        11740 BUNKY HENRY LN        EL PASO, TX 79936
```

18671632   RUIZ–VALUROSO, SEPRONIO E        1601 MCRAE BOULEVARD APT E11        EL PASO, TX 79925
18671633   RUKASIN, CYNTHIA        2506 E GLADE AVE        MESA, AZ 85204
18671634   RUSH, RICHARD B        11170 W RIVERTON DR        MARANA, AZ 85653
18671635   RUSSELL SIGLER, INC.        DBA SIGLER WHOLESALE DISTRIBUTORS        PO BOX 749472        LOS ANGELES, CA 90074–9472
18671636   RUSSELL, NANCY        1216 JALAPENO LN        EDINBURG, TX 78539
18671637   RUSTIA, ENRICO        3210 S BRIDGE AVE        WESLACO, TX 78596
18671638   RUTE, SHAWN        1300 E DAFFODIL AVE        UNIT 2        MCALLEN, TX 78501
18671639   RUVALCABA, ROSA        2324 N 34TH ST        MCALLEN, TX 78501
18671640   RYAN, STEPHEN        9461 E RAMSEY RD        SIERRA VISTA, AZ 85650
18671641   RYER, WALTER F        2335 NORTH APACHE DRIVE        CHINO VALLEY, AZ 86323
18671642   RZB INC. DBA GLOBAL ELECTRIC        4705 TOWERWOOD DRIVE        BROWNSVILLE, TX 78521
18671643   SAAD, BRIANNE        235 FLYNN DR        EL PASO, TX 79932
18671644   SAAVEDRA, EDGAR PUENTES        403 EPIPHANY LN        PFLUGERVILLE, TX 78660
18671645   SABBAGH, ABRAHAM        11834 N 137TH STREET        SCOTTSDALE, AZ 85259
18671646   SABER, CONSTANCE        18334 N ARBOR DR        MARICOPA, AZ 85138
18671647   SABORI, ERNEST        2130 W IRVINGTON RD        TUCSON, AZ 85746
18671648   SACKETT, RICHARD        1042 S LIMESTONE ST        BENSON, AZ 85602
18671649   SADA, DANIEL        1318 S 1ST STREET        HARLINGEN, TX 78550
18671650   SAEHR, RICHARD        7731 WEST JULIE DRIVE        GLENDALE, AZ 85308
18671651   SAENZ, GLORIA A        15025 STACY ANN DR        EL PASO, TX 79938
18671652   SAENZ, JAIRO NATHAN        402 PRADA MACHIN DRIVE        LAREDO, TX 78046
18671653   SAENZ, JESSICA        490 E CAMINO BRAVO        NOGALES, AZ 85621
18671654   SAENZ, JOSE        1203 VALLEY VIEW DR        WESLACO, TX 78596
18671655   SAENZ, MANUEL        9461 POLARIS ST        LAS CRUCES, NM 88012
18671656   SAENZ, MICHAEL        6520 CONTESSA RIDGE        EL PASO, TX 79912
18671657   SAENZ, MICHAEL D        1707 VERBENA ST        EDINBURGH, TX 78542
18671658   SAENZ, OSCAR        5825 DEARBORNE DRIVE        EL PASO, TX 79924
18671659   SAENZ, RUBEN        153 N KENNEDY ST        RIO GRANDE CITY, TX 78582
18671660   SAFELITE FULFILLMENT, INC        P.O. BOX 633197        CINCINNATI, OH 45263–3197
18671661   SAGASTUME–POWERY, MARIA H        2431 EL PORTAL ST        BROWNSVILLE, TX 78520
18671662   SALAIZ, ERIK        319 VALLEY FAIR WAY        EL PASO, TX 79907
18671663   SALAS, ANGEL        21303 ENCINO COMMONS        APT 1304        SAN ANTONIO, TX 78259
18671664   SALAS, GLEN        1708 SHERWOOD DR        LAREDO, TX 78045
18671665   SALAS, JUSTIN A        5934 BEECH DRIVE        MONTGOMERY, TX 77316
18671666   SALAZAR, ALEJANDRO        5004 HAYNES AVE        LAREDO, TX 78041
18671667   SALAZAR, ANTHONY        5225 SIOUX TRAIL        LAS CRUCES, NM 88012
18671668   SALAZAR, DANIEL        511 E VIGGIE ST        HEBBRONVILLE, TX 78361
18671669   SALAZAR, EUNICE        15975 W EVANS DRIVE        SURPRISE, AZ 85379
18671670   SALAZAR, EVERARDO        7402 WESTVILLE DR        SAN ANTONIO, TX 78227
18671671   SALAZAR, GUADALUPE M        2320 N CALLE SANTA ANA        NOGALES, AZ 85621
18671672   SALAZAR, HECTOR        1817 SAN ANGELO        SAN ANTONIO, TX 78201
18671673   SALAZAR, IAN        4140 N 27TH ST UNIT 101        PHOENIX, AZ 85016
18671674   SALAZAR, JORGE        1819 JEREZ LOOP        LAREDO, TX 78046
18671675   SALAZAR, JORGE        675 PASEO DEL MAR DR.        EL PASO, TX 79928
18671676   SALAZAR, JOSE        118 NATHAN AVENUE        DONNA, TX 78537
18671677   SALAZAR, PEDRO        2066 MADERO DR        BROWNSVILLE, TX 78526
18671678   SALAZAR, RAQUEL        11124 ESCANDON DR        LAREDO, TX 78045
18671679   SALAZAR, RUBEN        280 NECTARIN RD        BROWNSVILLE, TX 78521
18671680   SALAZAR, SABRINA C        10119 MONTOYA DR        LAREDO, TX 78045
18671681   SALAZAR, SAUL        1129 GUADALUPE CIRCLE        BROWNSVILLE, TX 78521
18671682   SALCEDO, CARLA        4272 DESERT PINON PL        LAS CRUCES, NM 88007
18671683   SALDANA, GUADALUPE        7570 PECAN AVE        BROWNSVILLE, TX 78526
18671684   SALDANA, ISAAC        34519 QUAIL DR        SAN BENITO, TX 78586
18671685   SALDANA, JAVIER        1815 WEST CHAPIN STREET # 2226        EDINBURG, TX 78541
18671686   SALDANA, PEDRO        5338 LOS ARBOLES AVE        BROWNSVILLE, TX 78520
18671687   SALDANA, PETRA        137 TUSCAN RIDGE CIRCLE SANTA TERESA        SANTA TERESA, NM 88008
18671688   SALDIVAR, ARMANDO JR.        233 MCKINNEY        CLINT, TX 79836
18671689   SALDIVAR, JUAN DELAFUENTE        32732 FM1577        SAN BENITO, TX 78586
18671690   SALEH, AIDA        940 S SARANAC AVE        MESA, AZ 85208
18671691   SALES RABBIT INC.        2000 ASHTON BLVD SUITE 450        LEHI, UT 84043
18671692   SALES RECRUITING UNIVERSITY        151 E 5600 S #112        MURRAY, UT 84107
18671693   SALIDO, JUAN PABLO A        705 N. LINDA VISTA DR        NOGALES, AZ 85621
18671694   SALINAS, ANTONIO        4109 YOLI LN        BROWNSVILLE, TX 78521
18671695   SALINAS, EMILIA        2807 EAST NOGAL        HIDALGO, TX 78557
18671696   SALINAS, FRANCISCO S        1902 N HUISACHE ST        SULLIVAN CITY, TX 78595
18671697   SALINAS, HERIBERTO        304 MAGNOLIAN VILLAGE        EDINBURG, TX 78542
18671698   SALINAS, MARIA        1472 LAS LOMAS        BROWNSVILLE, TX 78526
18671699   SALINAS, MARIA        1854 STONE FIELD LN        LAREDO, TX 78045
18671700   SALINAS, MARIA        506 NORTH 36TH STREET        MCALLEN, TX 78501
18671701   SALINAS, MIGDALIA        2019 EBONY AVE        PENITAS, TX 78576
18671702   SALINAS, NATHAN M        8923 EMERALD SPRING        SAN ANTONIO, TX 78250
18671703   SALINAS, VELIA        5681 VANEGAS DRIVE        LAS CRUCES, NM 88007
18671704   SALISBURY, COLBY        11436 N LA TANYA DR        ORO VALLEY, AZ 85757
18671705   SALISBURY, COLBY THOMAS        11436 N LA TANYA DR        TUCSON, AZ 85747
18671706   SALMON, LE VEDA P        13487 N BARLASSINA DR        ORO VALLEY, AZ 85755

| | | | |
|---|---|---|---|
| 18671707 | SALMONS, TAMMY | 502 RIDGECREST DR | ALAMOGORDO, NM 88310 |
| 18671708 | SALVADOBA CONSTRUCTION LLC | 487 SAN EUGENIO ST | BROWNSVILLE, TX 78521 |
| 18671709 | SAMBRANO, RICHARD | 8323 VERDE CIR | EL PASO, TX 79907 |
| 18671710 | SAMFORD, COREY J | 6042 SUNRISE BEND | SAN ANTONIO, TX 78244 |
| 18671711 | SAMORA, RICARDO | 509 WERNETT ST, | DEL RIO, TX 78840 |
| 18671712 | SAMPSON, STEPHEN | 2794 COVENTRY RD | LAS CRUCES, NM 88011 |
| 18671713 | SAN ISIDRO NE HOA | 201 W HILLSIDE RD | LAREDO, TX 78041 |
| 18671714 | SANCHEZ | 111 FATHER LUIS CATANO | SUNLAND PARK, NM 88063 |
| 18671715 | SANCHEZ JR, JUAN ANTONIO | 5229 CARRIZO LN | ZAPATA, TX 78076 |
| 18671716 | SANCHEZ JR, OLEGARIO | 1003 E EBONY LN | EDINBURG, TX 78539 |
| 18671717 | SANCHEZ PECINA, JOS P | 3757 CATTADORI CT | BROWNSVILLE, TX 78521 |
| 18671718 | SANCHEZ ROBLES, JOSE LUIS | 5625 W CAMBRIDGE AVE | PHOENIX, AZ 85035 |
| 18671719 | SANCHEZ, ADRIAN | 18961 STEEL MILL N0 | TORNILLO, TX 79853 |
| 18671720 | SANCHEZ, ADRIANA L | 2818 AUSTIN HIGHWAY #101 | SAN ANTONIO, TX 78218 |
| 18671721 | SANCHEZ, ANDREA | 9901 NORTH SKY RIDGE PLACE | TUCSON, AZ 85742 |
| 18671722 | SANCHEZ, ANTHONY P | 11495 S NOGALES HWY | TUCSON, AZ 85756 |
| 18671723 | SANCHEZ, ARIADNA P HINOJOSA | 9123 DEER VILLAGE | SAN ANTONIO, TX 78250 |
| 18671724 | SANCHEZ, BRENDA | 14641 TANGERINE AVE | EL PASO, TX 79938 |
| 18671725 | SANCHEZ, CARLOS | 14382 ARMANDO SILVA DR | EL PASO, TX 79938 |
| 18671726 | SANCHEZ, CARLOS | 4408 LOMA DE LUNA DRIVE | EL PASO, TX 79934 |
| 18671727 | SANCHEZ, CHARLIE | 9353 VISCOUNT BLVD 2035 | EL PASO, TX 79925 |
| 18671728 | SANCHEZ, CLAUDIA | 865 BIRDIE DR | ANTHONY, NM 88021 |
| 18671729 | SANCHEZ, DAVID | 782 ELIGIO DRIVE | SOCORRO, TX 79927 |
| 18671730 | SANCHEZ, ELIZABETH | 12177 EL GRECO CIR | EL PASO, TX 79936 |
| 18671731 | SANCHEZ, FRANCISCO | 6225 MICHEL ST | EL PASO, TX 79932 |
| 18671732 | SANCHEZ, GERARDO | 11304 ELOY TELLEZ LANE | EL PASO, TX 79934 |
| 18671733 | SANCHEZ, GILBERTO ADOLFO | 20050 N CAVE CREEK RD 175 | PHOENIX, AZ 85024 |
| 18671734 | SANCHEZ, HUMBERTO | 192 ELSWORTH DR. | EL PASO, TX 79928 |
| 18671735 | SANCHEZ, IVAN ELI | 5915 S. 26TH LANE | MCALLEN, TX 78503 |
| 18671736 | SANCHEZ, JACOB L | 5455 SOMBRA AZUL STREET | LAS CRUCES, NM 88012 |
| 18671737 | SANCHEZ, JESSICA | 1943 SAN FELIPE DRIVE | BROWNSVILLE, TX 78520 |
| 18671738 | SANCHEZ, JESUS JIMENEZ | 2610 SNEAD CT | LAREDO, TX 78045 |
| 18671739 | SANCHEZ, JOSE | 833 PERLA CT | RIO RICO, AZ 85648 |
| 18671740 | SANCHEZ, LEONARDO | 12428 SUN WILLOW AVE | EL PASO, TX 79938 |
| 18671741 | SANCHEZ, LUIS | 14560 ALTON OAKS AVE | EL PASO, TX 79938 |
| 18671742 | SANCHEZ, MIGUEL | 1610 KATY AVE | ANTHONY, NM 88021 |
| 18671743 | SANCHEZ, OSCAR | 24415 RAINDROP POPPY DR | SPRING, TX 77373 |
| 18671744 | SANCHEZ, OSCAR | 9355 US−281 | BROWNSVILLE, TX 78520 |
| 18671745 | SANCHEZ, PATRICIA | 508 TOM FOY BLVD | BAYARD, NM 88023 |
| 18671746 | SANCHEZ, PAULA | 1670 BOLACK DR | LAS CRUCES, NM 88007 |
| 18671747 | SANCHEZ, RANIA | 26037 N. PARKER ROAD | LA FERIA, TX 78559 |
| 18671748 | SANCHEZ, RODOLFO | 14313 BRYCE DR | HORIZON CITY, TX 79928 |
| 18671749 | SANCHEZ, ROGELIO | 101 MCPHERSON DRIVE | LAREDO, TX 78041 |
| 18671750 | SANCHEZ, RUBEN | 437 PANTERA DRIVE | ALAMO, TX 78516 |
| 18671751 | SANCHEZ, SANDRA | 418 KAHLO LOOP | LAREDO, TX 78045 |
| 18671752 | SANCHEZ, SARA L | 621 W 10TH ST | MISSION, TX 78572 |
| 18671753 | SANCHEZ, SARA RODRIGUEZ | 1001 N 27TH ST | HARLINGEN, TX 78550 |
| 18671754 | SANCHEZ, TAMARA | 9507 W MARIPOSA GRANDE LN | PEORIA, AZ 85383 |
| 18671755 | SANCHEZ, VICENTE TORRES | 200 REBECCA LN | BROWNSVILLE, TX 78520 |
| 18671756 | SANCHEZ, WILLIAM | 1161 CIRCULO SOPORI | RIO RICO, AZ 85648 |
| 18671757 | SANCHO, CARLOS M GARCIA | 4426 N 26TH LN | MCALLEN, TX 78504 |
| 18671758 | SANDOVAL, CARLOS | 12231 CHISHOLM PASS | EL PASO, TX 79936 |
| 18671759 | SANDOVAL, DAVID | 6417 WEST CATALINA DR | PHOENIX, AZ 85033 |
| 18671760 | SANDOVAL, FIDENCIO | 417 PUMA DR | ALAMO, TX 78516 |
| 18671761 | SANDOVAL, JORGE | 3120 NILE CT | LAREDO, TX 78046 |
| 18671762 | SANDOVAL, MARIA | 5533 PEINADO LN | EL PASO, TX 79903 |
| 18671763 | SANDOVAL, MARIA G | 2113 OLMITOS AVENUE | SAN JUAN, TX 78589 |
| 18671764 | SANDOVAL, SAMANTHA | 833 N 7TH ST | ALAMO, TX 78516 |
| 18671765 | SANDWALL INC | 4100 RIO BRAVO ST#210 | EL PASO, TX 79902 |
| 18671766 | SANFORD, DAVID | 9015 N 13TH ST | PHOENIX, AZ 85020 |
| 18671767 | SANINE, CAROLEE | 3730 W ROADRUNNER DR | CHINO VALLEY, AZ 86323 |
| 18671768 | SANTA CRUZ RANGEL, MANUEL | 725 E BILBY RD | TUCSON, AZ 85706 |
| 18671769 | SANTA CRUZ, CECILIA ORTIZ | 730 W MICHIGAN AVE | TUCSON, AZ 85714 |
| 18671770 | SANTA MARIA, FEDERICO | 140 EAST MICHIGAN DRIVE | TUCSON, AZ 85714 |
| 18671771 | SANTAMARIA, ALFONSO | 375 RACETRACK RD | ARENAS VALLEY, NM 88022 |
| 18671772 | SANTANA, NORMA | 308 DEL PALMAR CT | EL PASO, TX 79932 |
| 18671773 | SANTANA, PABLO | 406 GRANEROS AVENUE | LAREDO, TX 78046 |
| 18671774 | SANTARRIAGA, MANUEL | 6225 RECOLETA RD | LAS CRUCES, NM 88012 |
| 18671775 | SANTARROMANA, JULIETA | 56 CAMARGO ST | ANTHONY, NM 88021 |
| 18671776 | SANTIAGO CABRERA, WANDA I | 18703 BATON CT | HOUSTON, TX 77073 |
| 18671777 | SANTIAGO, ARIES JOSE | 7204 NORTH ARROYO BOULEVARD | BROWNVILLE, TX 78526 |
| 18671778 | SANTIAGO, CHRISTIAN G CASILLAS | 870 CALLE TIKAL | SAHUARITA, AZ 85629 |
| 18671779 | SANTIAGO, OSWALDO | 9503 W GAMBEL OAK LN | MARANA, AZ 85653 |
| 18671780 | SANTIAGO, VILMARIE PENA | 21303 ENCINO COMMONS | APT 503 | SAN ANTONIO, TX 78259 |
| 18671781 | SANTILLAN, GERARDO | 500 AMBER DR | WESLACO, TX 78596 |
| 18671782 | SANTILLANA, JORGE | 550 LITTLE APALOOSA STREET | TORNILLO, TX 79853 |
| 18671783 | SANTILLANES, GYM | 5198 CATS EYE RD | LAS CRUCES, NM 88012 |

18671784    SANTOS, ARTEMIO    2807 W BANFF LN    PHOENIX, AZ 85053
18671785    SANTOS, CONRADO C    5304 SALAMANCA AVE    LAREDO, TX 78046
18671786    SANTOS, DE LOS    409 PENGUIN ST    ZAPATA, TX 78076
18671787    SANTOS, MARIA    3303 CHAROLAIS DR    LAREDO, TX 78046
18671788    SANTOS, RUBEN    16631 VANCE JACKSON RD 10310    SAN ANTONIO, TX 78257
18671789    SANTOS, RUBEN    3583 REY ENRIQUE DR.    BROWNSVILLE, TX 78521
18671790    SANVICENTE    5805 S 29TH ST    MCALLEN, TX 78503
18671791    SANYAOLU, FUNMILOLA    5740 JACKIE LN    BEAUMONT, TX 77713
18671792    SAPIEN, RICARDO    429 BELLS CORNER AVE    EL PASO, TX 79932
18671793    SARAVIA, DANIELA B BRAVO    21303 ENCINCO COMMONS    APT 1004    SAN ANTONIO, TX 78259
18671794    SARGEANT, SUSAN    127 NORTHPOINT DR    LAREDO, TX 78041
18671795    SARGENT, JOSEPH EMIL    10727 SAGEWIND DRIVE    HOUSTON, TX 77089
18671796    SARMENTO, WILLIAM    23223 FIRST PARK DR    #6204    KATY, TX 77449
18671797    SARMIENTO, JONATHAN    3718 FAIRHOPE GROVE CIR    KATY, TX 77449
18671798    SARTOR, STEVEN    1811 EAGLE DR    LEAGUE CITY, TX 77573
18671799    SATIC, INC.    1500 CLARK FORK LANE    MISSOULA, MT 59808
18671800    SATRE, JOHN    4029 E HOPI AVE    MESA, AZ 85206
18671801    SATYA SIVA NAG SUNKARA    20989 E STACEY RD    QUEEN CREEK, AZ 85142
18671802    SAUCEDO, AMANDA    630 TURNEY DR    EL PASO, TX 79902
18671803    SAUCEDO, MARIA    4846 CASTLE STRM    SAN ANTONIO, TX 78218
18671804    SAUCEDO, ROBERTO H    15101 BLEAU DR    EL PASO, TX 79938
18671805    SAUCEDO, RYAN    14675 PEBBLE HILLS BLVD    EL PASO, TX 79938
18671806    SAUL, JARREN N    1000 FARRAH LANE APT 531    STAFFORD, TX 77477
18671807    SAUSER, STEVEN    15122 W HURON DR    SUN CITY WEST, AZ 85375
18671808    SAYRE, SKYLER    3121 EAST ORAIBI DRIVE    PHOENIX, AZ 85050
18671809    SBHOA #2    38735 S MOUNTAIN VIEW BLVD    SADDLEBROOK, AZ 85739
18671810    SBR HOA    31390 S. AMENITY DR    ORACLE, AZ 85623
18671811    SCANIFLY    1624 MARKET ST.    STE 226, PMB 23121    DENVER, CO 80202
18671812    SCG CAM (SUN CITY GRAND)    19726 N REMINGTON DR    SURPRISE, AZ 85374
18671813    SCHACK, WILLIAM S    14642 S 24TH STREET    PHOENIX, AZ 85048
18671814    SCHEXNIDER, KIMBERLY    1697 HUNTSMAN ST    ORANGE, TX 77632
18671815    SCHINDLER, TRENT    47 PECOS RD    TULAROSA, NM 88352
18671816    SCHIRRIPA, JAMES THOMAS    17431 N 36TH AVE    GLENDALE, AZ 85308
18671817    SCHMIDT, LILA    2420 WYATT WAY    ALAMOGORDO, NM 88310
18671818    SCHNEIDERWIND, BARRY    1006 E MESQUITE SPRINGS PL    GREEN VALLEY, AZ 85614
18671819    SCHOFFSTALL, ROBERT    10122 W FORRESTER DR    SUN CITY, AZ 85351
18671820    SCHOUTEN, PIETER    4788 AGAVE DRIVE    LAS CRUCES, NM 88001
18671821    SCHROADER, ELIZABETH    6051 WEST WOOD DRIVE    GLENDALE, AZ 85304
18671822    SCHULZE, AARON    219 ASCOT PARADE    ALAMOGORDO, NM 88310
18671823    SCHURKENS, KURT    199 SAGUARO RD    TONTO BASIN, AZ 85553
18671824    SCOTT, BEVERLY D    5536 S 26TH LANE    PHOENIX, AZ 85041
18671825    SCOTT, MASON    901 EAST 10TH PLACE    MESA, AZ 85203
18671826    SCS SALES CONSULTANT SERVICES LLC    280 COUNTRY RD 511    OLMITO, TX 78575
18671827    SEALS, ROBERT    212 SOUTH MOUNT VERNON AVENUE    PRESCOTT, AZ 86303
18671828    SEAY, TOR–EL    15252 W CORTEZ ST    SURPRISE, AZ 85379
18671829    SECRETARY OF STATE    1700 W WASHINGTON STREET    PHOENIX, AZ 85007
18671830    SECRETARY OF STATE    DIVISION OF CORPORATIONS    FRANCHISE TAX    P.O. BOX 898    DOVER, DE 19903
18671831    SECURITY NATIONAL INSURANCE COMPANY    800 SUPERIOR AVENUE EAST, 21ST FLOOR    CLEVELAND, OH 44114
18671832    SEEGERT, VICKI    8981 SOUTH CEDARBROOK LANE    TUCSON, AZ 85756
18671833    SEIMON, HAN    1452 SOUTH LAZONA DRIVE    MESA, AZ 85204
18671834    SEISPARDO, SANTA    737 STUTTS DR    SAN ANTONIO, TX 78219
18671835    SELLENTIN, DORIAN D    9420 W HUBBELL ST    PHOENIX, AZ 85037
18671836    SENA, EDWARD    10836 RHYOLITE DRIVE    EL PASO, TX 79924
18671837    SEO FOR JOBS    JUNGFERNSTIEG 47    HAMBURG, 20354    GERMANY
18671838    SERAFINI, STACEY    2113 N SPLIT ROCK PL    TUCSON, AZ 85749
18671839    SERNA, ELEAZAR JR.    313 EAST LOVETT STREET    EDINBURG, TX 78541
18671840    SERNA, PEARL    7815 CRADDOCK AVENUE    EL PASO, TX 79915
18671841    SERNA, RAUL    5231 CARRIZO LANE    ZAPATA, TX 78076
18671842    SEROUKHOV, SERGEY    780 W LOST CREEK PL    TUCSON, AZ 85737
18671843    SERRANO, ADOLFO    6807 TARA DR    RICHMOND, TX 77469
18671844    SERRANO, MAGDALENA    960 VERSAILLES DR    EL PASO, TX 79907
18671845    SERRANO, OLIVER    1291 CALLE TUBATANA    RIO RICO, AZ 85648
18671846    SERRATO, CELIA    3305 CORTEZ ST    LAREDO, TX 78043
18671847    SERRATO, EDGAR    12202 SAINT LUCIA    EL PASO, TX 79936
18671848    SERVIN, MIRNA    16210 WILSON RD    HARLINGEN, TX 78552
18671849    SERVIN–CARRILLO, IVETTE    13015 W. DESERT LANE    SURPRISE, AZ 85374
18671850    SHAH, SUMIT    402 E CORAL GABLES DR    PHOENIX, AZ 85022
18671851    SHANE TOWERY DBA TOWERY ROOFING    4551 BRIDGEWOOD    SAN ANTONIO, TX 78217
18671852    SHANNON, SYDNEY    3846 SANTA ALEXANDRA RD    LAS CRUCES, NM 88012
18671853    SHARP JR, ERNEST    4250 ARCADIA PT    LAS CRUCES, NM 88011
18671854    SHARYLAND RESIDENTIAL COMMUNITY POA INC    3500 LOS MILAGROS    MISSION, TX 78572
18671855    SHAW, RYAN    933 W FRUIT TREE LN    QUEEN CREEK, AZ 85143
18671856    SHEA, ALLEN    16600 W LITTLE ALEX LN    MARANA, AZ 85653

```
18671857   SHEA, JESSICA       9818 E SPANISH FLOWER COURT       TUCSON, AZ 85748
18671858   SHEARER, DAVID L       1034 HESS TERRACE       LAS CRUCES, NM 88005
18671859   SHEARER, MARK       1702 E WESTCHESTER DR       TEMPE, AZ 85283
18671860   SHELDON, BRYCE C       1209 S 10TH ST STE A 213       MCALLEN, TX 78501
18671861   SHELL, AMBER       13551 EMERALD FALLS DRIVE       EL PASO, TX 79928
18671862   SHELTON, WILLIAM       504 SUNBEAM AVE       ALAMOGORDO, NM 88310
18671863   SHEPPARD, JAMES A       16222 N GOLD CT       FOUNTAIN HILLS, AZ 85268
18671864   SHERMAN, BRANDY       35752 W SUPERIOR AVE       TONOPAH, AZ 85354
18671865   SHERMAN, DONALD B       39505 NORTH HARBOUR TOWN WAY       PHOENIX, AZ 85086
18671866   SHEWORKS HOME REMODELING & ELECTRICAL       7307 W. SUNNYSLOPE LN       PEORIA, AZ
           85345
18671867   SHINE AWAY CLEANING SERVICES       10622 WOODLAND OAKS DR       HOUSTON, TX 77040
18671868   SHIRK, DAMON       165 HIGHWAY 61       FAYWOOD, NM 88034
18671869   SHORTS, GLINDA       4110 CYPRESS KNEE LANE       HOUSTON, TX 77039
18671870   SHULMAN, LYNN       40722 N HARBOUR TOWN CT       ANTHEM, AZ 85086
18671871   SHURINA, MATTHEW       1519 PORT TEXAS DR       LAREDO, TX 78045
18671872   SHY, SABINE       5004 BALLINGER DRIVE       EL PASO, TX 79924
18671873   SIERRA, JOSE JR.       120 S RETAMA LN       WESLACO, TX 78596
18671874   SIFT ENTERPRISES, INC.       1074 WOODWARD AVENUE       DETROIT, MI 48226
18671875   SIFUENTES, CARLOS       6256 LOVEBIRD LN       EL PASO, TX 79924
18671876   SIFUENTES, JESUS F       2916 RICHARD AVE       EL PASO, TX 79930
18671877   SIFUENTES, LETICIA       121 LAS LOMITAS DR       SUNLANDPARK, NM 88063
18671878   SIFUENTES, RICARDO       1037 PINKERTON       FABENS, TX 79838
18671879   SIGALA, SERGIO ARMANDO       7326 BENSON DRIVE       EL PASO, TX 79915
18671880   SILVA, ANDRES       1206 W NEW ORLEANS AVE       HARLINGEN, TX 78550
18671881   SILVA, ANGEL DAVID       2613 SETON ST       EDINBURG, TX 78542
18671882   SILVA, CLIFFORD       23907 W PINNACLE VISTA LN       WITTMANN, AZ 85361
18671883   SILVA, LORENZO       19310 ALAMEDA       TORNILLO, TX 79853
18671884   SILVA, RAFAEL SILVA       9330 LOS OLMOS DR       LOS FRESNOS, TX 78566
18671885   SIMAC, DENNIS       35100 ANTELOPE CREEK RD       WICKENBURG, AZ 85390
18671886   SIMPKINS, LEOLA       4010 HEATHERBROOK DR       HOUSTON, TX 77045
18671887   SIMPLE SOLAR INDUSTRIES, LLC       1001 S DAIRY ASHFORD RD       HOUSTON, TX 77077
18671888   SIMPSON, MICHAEL       30688 N 138TH AVE       PEORIA, AZ 85383
18671889   SIMPSON, VIRGINIA       6022 N 51ST PL       PARADISE VALLEY, AZ 85253
18671890   SINGH, MOHINDER       3448 S EUCALYPTUS PL       CHANDLER, AZ 85286
18671891   SINGLETON, SCOTT       49 SUN VALLEY RD       TULAROSA, NM 88352
18671892   SIPES, JANNI       3668 CABRILLO CT       LAS CRUCES, NM 88012
18671893   SIRONEL, KATHLEEN L       1717 SOUTH JENTILLY LANE 1001       TEMPE, AZ 85281
18671894   SISNEROS, KRISTIN A       1301 EAST GLENROSA AVENUE       PHOENIX, AZ 85014
18671895   SKIPWORTH, CHRIS       5465 S WEMBLY RD       TUCSON, AZ 85746
18671896   SKYALI, LLC       8511 MCPHERSON RD, STE 214       LAREDO, TX 78045
18671897   SKYLINE COUNTRY CLUB ESTATES       PO BOX 64758       TUCSON, AZ 85728
18671898   SLAY, CONSTANCE       10022 EAST SWALLOWTAIL LANE       HEREFORD, AZ 85615
18671899   SMALLWOOD, IESHA       22827 MELHAM LN       SPRING, TX 77373
18671900   SMART ENERGY DIRECT LLC       1371 RUBY SKY CT.       HENDERSON, NV 89052
18671901   SMART OWL SOLAR LLC       19800 N 7TH ST       PHOENIX, AZ 85024
18671902   SMART SOLAR TECHNOLOGIES       2900 THREE SAINTS RD       ANTHONY, NM 88021
18671903   SMART WRAP       1515 W DEER VALLEY RD       PHOENIX, AZ 85027
18671904   SMART, BILL       2118 N SAINT ANDREWS DR       CASA GRANDE, AZ 85122
18671905   SMART, STEVEN       4070 WOOD LOOP       ALAMOGORDO, NM 88310
18671906   SMARTSHEET INC.       500 108TH AVE NE       STE 200       BELLEVUE, WA 98004
18671907   SMB ALLY, LLC       502 S REUTER DR.       ARLINGONTON HEIGHTS, IL 60005
18671908   SMELTZER, JANNA       22 HUNTSMANS HORN CIR       SPRING, TX 77380
18671909   SMITH & RAMIREZ RESTORATION LLC       1719 WYOMING AVE       EL PASO, TX 79902
18671910   SMITH & SONS ROOFING LLC       PO BOX 415       CHAPPELL HILL, TX 77426
18671911   SMITH, BARTLEY       4556 E GLENN ST       TUCSON, AZ 85712
18671912   SMITH, BRYAN       31 STONEWOOD DR       ALAMOGORDO, NM 88310
18671913   SMITH, DARWIN       6448 AVENIDA DEL SOL       LAS CRUCES, NM 88011
18671914   SMITH, DAVID       11409 GRANADOS STREET       LAREDO, TX 78045
18671915   SMITH, DAVID       16802 N 102ND AVE       SUN CITY, AZ 85351
18671916   SMITH, GLENROY A       9743 FROST PLAIN DR       SAN ANTONIO, TX 78245
18671917   SMITH, JASON       6286 BELVEDERE LOOP       LAS CRUCES, NM 88012
18671918   SMITH, JEFFREY       11851 VARELA DR       SOCORRO, TX 79927
18671919   SMITH, JONATHAN D       1715 BLUEBIRD AVE       PENITAS, TX 78576
18671920   SMITH, LUCIA Q       719 CARNATION       LOS FRESNOS, TX 78566
18671921   SMITH, MARY       9865 DONA ANA RD       LAS CRUCES, NM 88007
18671922   SMITH, MCKEITHAN       10974 DUKE SNIDER CIR       EL PASO, TX 79934
18671923   SMITH, MICHAEL       22 WESTWARD ST       LA LUZ, NM 88337
18671924   SMITH, NICHOLAS RAY       5228 SOUTH SUGAR ROAD APT 3202       EDINBURG, TX 78539
18671925   SMITH, PAUL       4201 W BILBY RD       TUCSON, AZ 85746
18671926   SMITH, RICHARD       939 N RHODES DR       GREEN VALLEY, AZ 85614
18671927   SMITH, ROGER       1708 PALM VALLEY DR E       HARLINGEN, TX 78552
18671928   SMITH, RON       12067 OPAL GATE WAY       EL PASO, TX 79936
18671929   SMITH, SEAN       1910 E HACKAMORE ST       MESA, AZ 85203
18671930   SMITH, UNDRE SMITH.       7130 MISTY RIDGE DR.       CONVERSE, TX 78109
18671931   SNIDER, THOMAS E       6630 N MAJORCA WAY E       PHOENIX, AZ 85016
18671932   SOL ENGINEERING SOLUTIONS, LLC       6995 GOLDEN MESA       SANTA FE, NM 87507
18671933   SOLANO, FRANKLYN       5650 WORTH PARKWAY APT 4203       SAN ANTONIO, TX 78257
```

18671934   SOLANO, FRANKLYN J        5114 DAUPHIN DR TX        BELTON, TX 76513
18671935   SOLANO, SANJUANA        309 WEST SAN CARLOS STREET        LAREDO, TX 78041
18671936   SOLAR DISTRIBUTORS LLC        PO BOX 1040        SANTA ROSA, TX 78593
18671937   SOLAR ENERGY PARTNERS        3920 BRAZORIA DR        PROSPER, TX 75078
18671938   SOLAR INSURE, INC.        555 ANTON BLVD        SUITE 150        COSTA MESA, CA 92626
18671939   SOLAR IS EASY LLC        177 HUNTINGTON AVE        STE 1703 PMB 46281        BOSTON, MA 02115–3153
18671940   SOLAR MADE SIMPLE, LLC        10817 NOTUS LN SUITE E102        EL PASO, TX 79935
18671941   SOLAR ME UP LLC        5996 W ESTANCIA WAY        FLORENCE, AZ 85132
18671942   SOLAR ROOF CHECK        3000 E. BIRCH ST. STE 201        BREA, CA 92821
18671943   SOLAR, CENTURY        2953 BLUEBONNET DR        BROWNSVILLE, TX 78520
18671944   SOLARENERGYLEASE.COM, LLC        PO BOX 45499        PHOENIX, AZ 85064
18671945   SOLARGRAF        47281 BAYSIDE PARKWAY        FREMONT, CA 94538
18671946   SOLARVERSE ADVANCED SOLUTIONS LLC        5460 BABCOCK RD        SAN ANTONIO, TX 78254
18671947   SOLIS        1954 DEL PRADO DR        BROWNSVILLE, TX 78521
18671948   SOLIS, ALBERTO JR.        3140 RESACA VISTA DR.        BROWNSVILLE, TX 78526
18671949   SOLIS, HANNAH        2500 HAMBURG ST        BROWNSVILLE, TX 78520
18671950   SOLIS, HECTOR        ATTN: ROBERT D. DABAGHIAN        C/O: THE LAW OFFICE OF ROBERT D. DABAGHI        8207 CALLAGHAN ROAD, SUITE 250        SAN ANTONIO, TX 78230
18671951   SOLIS, HECTOR G        5591 FM 1784        PLEASANTON, TX 78064
18671952   SOLIS, JOSE A        2713 PALO BLANCO ST.        LAREDO, TX 78046
18671953   SOLIS, JOSE R        137 MAGNOLIA DR        RIO GRANDE CITY, TX 78582
18671954   SOLIS, JOVAN R        467 W HWY 281 N–A        DONNA, TX 78537
18671955   SOLIS, NANCY        13507 HAZELWOOD ST        HORIZON CITY, TX 79928
18671956   SOLIS, SANDRA        6098 MARTIN ST        GROVES, TX 77619
18671957   SOLIS, SONIA        1002 LEMON TREE ST        SAN ANTONIO, TX 78245
18671958   SOLIS, WILBERT NICOLAS        2048 COCHITI DRIVE        LAREDO, TX 78045
18671959   SOLIZ, DIANA        5606 SHORTHORN DR        LAREDO, TX 78046
18671960   SOLIZ, ROSE        1205 COLINA DE ORO ST        EL PASO, TX 79928
18671961   SOLMS, MARK        3655 W TORTOISE LN        CHINO VALLEY, AZ 86323
18671962   SOLO, LLC.        3049 N EXECUTIVE PARKWAY        STE 200        LEHI, UT 84043
18671963   SOLOMON, TOBY        815 E STONEWOOD DR        CASA GRANDE, AZ 85122
18671964   SONIC–LS CHEVROLET, LLC        DBA LONE STAR CHEVROLET        8900 NORTHWEST FWY        HOUSTON, TX 77065
18671965   SORIA, GLENN        205 PALO VERDE DR        BROWNSVILLE, TX 78521
18671966   SORIA, ZENOBIA        3505 SAN ANGELO        MISSION, TX 78572
18671967   SORIANO, JORGE SORIANO.        740 RODRIGUEZ RD        EL PASO, TX 79927
18671968   SOSA, DION        702 E CARROL ST        HARLINGEN, TX 78550
18671969   SOTELO, GABRIEL        541 JALYNN GRACE        CANUTILLO, TX 79835
18671970   SOTELO, LEO DIEGO        6837 WEST PIERCE STREET #135        PHOENIX, AZ 85043
18671971   SOTO, CYNTHIA L GARZA        1903 PORT EDWARD DR        LAREDO, TX 78045
18671972   SOTO, DANIEL        23006 MINES RD        LAREDO, TX 78045
18671973   SOTO, JULIA        9552 W SIERRA PINTA DR        PEORIA, AZ 85382
18671974   SOTO, OMAR A        13642 E PALOMINO LAKE CIR.        CYPRESS, TX 77429
18671975   SOTO, PATRICIA        9818 ISAAC DR        EL PASO, TX 79927
18671976   SOTO, RICARDO        4175 E ARAGONITE LN        SAN TAN VALLEY, AZ 85143
18671977   SOTO, ROGELIO        3725 JOSEFINA DRIVE        LAREDO, TX 78041
18671978   SOTO, SOTERO        10236 SHARP DR        EL PASO, TX 79924
18671979   SOUNG, SARAH        5154 W TORONTO HIGHLANDS LN        ORO VALLEY, AZ 85742
18671980   SOUTH CAROLINA DEPARTMENT OF        EMPLOYMENT & WORKFORCE        PO BOX 995        COLUMBIA, SC 29202
18671981   SOUTH PADRE ISLAND GOLF CLUB COMMUNITY        1 GOLF HOUSE RD        PORT ISABEL, TX 78578
18671982   SOUTH TEXAS CONTRACTORS & ROOFING        323 OAK GLEN DR        SAN ANTONIO, TX 78209
18671983   SOUTHERN COKER POWER        3142 PLATT SPRINGS RD        WEST COLUMBIA, SC 29170
18671984   SOUTHERN CROSS CONSULTING LLC        1558 NW 200 RD        KINGSVILLE, MO 64061
18671985   SOUTHWESTERN WATER SERVICES LLC        5926 E. 4TH ST.        TUCSON, AZ 85711
18671986   SOWA, BRIAN J        5325 N. 22ND DR. 2        PHOENIX, AZ 85015
18671987   SPANN, CARMEN        1708 CORTE ALEGRE        ALAMOGORDO, NM 88310
18671988   SPARKLETTS & SIERRA SPRINGS        PO BOX 660579        DALLAS, TX 75266–0579
18671989   SPEAKER, MICHEAL        4855 PORTER DR        LAS CRUCES, NM 88011
18671990   SPECIALIZED TILE CONCRETE INC        DBA SPECIALIZED FLOORING        9163 W UNION HILLS STE 118        PEORIA, AZ 85382
18671991   SPECTRUM BUSINESS        P.O. BOX 77169        CHARLOTTE, NC 28271–7169
18671992   SPETTER, KEVIN        1411 CRESCENT DR        ALAMOGORDO, NM 88310
18671993   SPRINGER, CANDELARIA        418 CONGRESS AVE        SAN ANTONIO, TX 78214
18671994   SPRINGER, THOMAS S        11906 RAINEY MEADOW LN        LIVE OAK, TX 78233
18671995   SPRINGMAN, FIONA        25829 N 41ST DR        PHOENIX, AZ 85083
18671996   SPRINKLE, KATHLEEN MARIE        9865 S 46TH ST        PHOENIX, AZ 85044
18671997   SPRUNK, MATTHEW J        4690 S LAKESHORE DR APT 1001        TEMPE, AZ 85282
18671998   STAAB, LEA GINES        62 E LA PERA        GREEN VALLEY, AZ 85614
18671999   STANLEY        3015 E PALM LN        PHOENIX, AZ 85008
18672000   STANLEY, RYAN KEITH        10542 FIRE SAGE RD        HUMBLE, TX 77396
18672001   STANLEY, WYATT SCOTT        10951 N 91ST AVE LOT 257        PEORIA, AZ 85345
18672002   STAPLES        1 STAPLE STREET        STAPLE CITY, KY 40219
18672003   STAR CITY ROOFING CONTRACTORS        7117 JERICHO TREE        EL PASO, TX 79934

| | | | | |
|---|---|---|---|---|
| 18672004 | STARR COUNTY COURT | 100 N FM 3167 | STE 207 | CITY, TX 78582 |
| 18672005 | STEADINGS, KRISTIN MARIE | 3455 RED ARROYO DR | ALAMOGORDO, NM 88310 | |
| 18672006 | STEADMAN, SALLY DELGADO | 722 SCARLETT DR. NA | PHARR, TX 78577 | |
| 18672007 | STEGALL, ERIC TYRONE | 8440 N SAM HOUSTON PKWY E | HUMBLE, TX 77396 | |
| 18672008 | STEGMEN, DUSTIN | 809 CARTAGENA CT | CARLSBAD, NM 88220 | |
| 18672009 | STEIN, ALAN R | 6815 E KELTON LN | SCOTTSDALE, AZ 85254 | |
| 18672010 | STEINER, ELIJAH | 15128 PURPOSE AVE | EL PASO, TX 79938 | |
| 18672011 | STELLAR SOLAR ENERGY | 3320 PECAN STREET | LAREDO, TX 78046 | |
| 18672012 | STEPAN, ZACHARY | 608 MARS AVE | ALAMOGORDO, NM 88310 | |
| 18672013 | STEPHENS, CARTER ALEXANDER | 9850 SAGEPIKE DRIVE | HOUSTON, TX 77089 | |
| 18672014 | STEPHENSON, PETER XIAOCHUN | 13984 SANDY ROCK DRIVE | EL PASO, TX 79938 | |
| 18672015 | STEPP, DAVID | 3131 SOUTH CALLE MADRID | GREEN VALLEY, AZ 85622 | |
| 18672016 | STERN LAW, P.C. | 3655 WEST ANTHEM WAY | SUITE A109–415 | ANTHEM, AZ 85086 |
| 18672017 | STERN LAW, P.C. | 41282 VIA DEL MONTE | TEMECULA, CA 92592 | |
| 18672018 | STERN, JONATHAN S | 2201 WEST OREM DRIVE 221 | HOUSTON, TX 77047 | |
| 18672019 | STEVENS, NICHOLAS | 11273 E QUARRY TRAIL | SCOTTSDALE, AZ 85262 | |
| 18672020 | STEWART LAPIN TRUST | 457 WALDA DRIVE | BILOXI, MS 39531 | |
| 18672021 | STEWART, DONNA | 2010 NORTH BLUE STAR ROAD | CHINO VALLEY, AZ 86323 | |
| 18672022 | STEWART, NATHAN S | 1699 SPRUCE AVE | LAS CRUCES, NM 88001 | |
| 18672023 | STIELOW, KURT | 7619 S QUINN AVE | GILBERT, AZ 85298 | |
| 18672024 | STOKES, BRANDON | 3245 E UNIVERSITY AVE | APT 505 | LAS CRUCES, NM 88011 |
| 18672025 | STONE CANYON COMMUNITY ASSOCIATION | 215 W GIACONDA WAY | STE 161 | TUCSON, AZ 85704 |
| 18672026 | STOVER, ANDREW D | 128 BOONE CIRCLE | ANTHONY, NM 88021 | |
| 18672027 | STRAIGHT ARROW ROOFING, LLC | 1815 W 1ST AVE | SUITE 143 | MESA, AZ 85202 |
| 18672028 | STRATEGIC INITIATIVES, LLC | 4932 SAN JACINTO CIRCLE EAST | FALLBROOK, CA 92028 | |
| 18672029 | STRATEGY BUILDERS CONTRACTING | 101 S PLAYERS CLUB DR | TUCSON, AZ 85745 | |
| 18672030 | STRATFORD, ERIC | 3133 EAST FLOWER STREET | PHOENIX, AZ 85016 | |
| 18672031 | STUART, KENNETH | 1422 PUESTA DEL SOL | ALAMOGORDO, NM 88310 | |
| 18672032 | STUBBLEFIELD, ANDREW | 3802 ENCLAVE MIST LANE | RICHMOND, TX 77469 | |
| 18672033 | STUFLICK, ADAM | 1320 W PASEO DEL COMPADRE | SAHUARITA, AZ 85629 | |
| 18672034 | STUPY, JOANNE | 50 E CAMINO DE MESA | HUACHUCA CITY, AZ 85616 | |
| 18672035 | SU TOP TECHS GARAGE, LLC | 1414 GERONIMO | EL PASO, TX 79925 | |
| 18672036 | SUAREZ, ADELA | 9224 N BRUSHLINE ST | MISSION, TX 78574 | |
| 18672037 | SUAREZ, DANIEL S DIAZ | 8215 SW 72ND AVE | APT 604 | MIAMI, FL 33143 |
| 18672038 | SUHR, SHARON | 21 ACEITUNAS LN | MESQUITE, NM 88048 | |
| 18672039 | SULLIVAN, JOHN EDWARD | 38011 S DESERT HAWK LN | MARANA, AZ 85658 | |
| 18672040 | SULLIVAN, JUSTIN | 13030 PARK CROSSING | APT 606M | SAN ANTONIO, TX 78217 |
| 18672041 | SULLIVAN, S.E | 129 LEGACY VIEW | LA VERNIA, TX 78121 | |
| 18672042 | SULPHUR SPRINGS VALLEY ELECTRIC COMPANY | 311 E WILCOX DRIVE | SIERRA VISTA, AZ 85635 | |
| 18672043 | SULTZ, SHAWN | 629 FORREST ST | SAN BENITO, TX 78586 | |
| 18672044 | SUMMERS, STEPHEN | 606 E 9TH AVE | TRUTH OR CONSEQUENCES, NM 87901 | |
| 18672045 | SUMMIT CREST LP | 3700 FREDERICKSBURG RD. | SAN ANTONIO, TX 78201 | |
| 18672046 | SUMNER, ROBERT | 10508 E PANTERA AVE | MESA, AZ 85212 | |
| 18672047 | SUN CITY GRAND COMMUNITY ASSOCIATION | 19726 N REMINGTON DRIVE | SURPRISE, AZ 85374 | |
| 18672048 | SUN CITY SHREDDING | 9230 BILLY THE KID | EL PASO, TX 79907 | |
| 18672049 | SUN CITY SUNSHINE POWER LLC | DBA SUNSHINE CITY POWER COMPANY | 500 N. OREGON | EL PASO, TX 79901 |
| 18672052 | SUN–BRITE PROFESSIONAL SERVICES, INC | 1654 W KNUDSEN DRIVE | PHOENIX, AZ 85027 | |
| 18672050 | SUNBELT RENTALS, INC. | P.O. BOX 409211 | ATLANTA, GA 30384–9211 | |
| 18672051 | SUNBILITY, LLC | 1103 S 90TH STREET | TAMPA, FL 33619 | |
| 18672053 | SUNERGY SOLAR TX | 23129 CRAGON RD | HARLINGEN, TX 78552 | |
| 18672054 | SUNFORCE SOLAR LLC | 3915 AV YSIDRO RD | LAS CRUCES, NM 88007 | |
| 18672055 | SUNLIGHT | 234 W 39TH ST | 7TH FLOOR | NEW YORK, NY 10018 |
| 18672056 | SUNPOWER TECHNOLOGIES | 12202 SAINT LUCIA | EL PASO, TX 79936 | |
| 18672057 | SUNRISE MEADOW PROPERTY OWNERS | ASSOCIATION, INC | C/O REALMANAGE | 16000 BARKERS POINT LANE, #250 HOUSTON, TX 77079 |
| 18672058 | SUNSATION ELECTRIC LLC | 24654 N. LAKE PLEASANT PKWY | SUITE #103 – 578 | PEORIAPEORIA, AZ 85383 |
| 18672059 | SUNSPEC ALLIANCE | 4040 MOORPARK AVENUE, SUITE#110 | SAN JOSE, CA 95117 | |
| 18672060 | SUNSTATE EQUIPMENT | PO BOX 208439 | DALLAS, TX 75320 | |
| 18672061 | SUNTEC LLC | 2601 E. YANDELL DR | SUITE 101 | EL PASO, TX 79903 |
| 18672062 | SUNTEC RGV LLC – APEX NOVA | 123 OLD PORT ISABEL RD | STE B8 | BROWNSVILLE, TX 78521 |
| 18672063 | SUNTER, WESLEY | 412 FASHION STREET | EL PASO, TX 79932 | |
| 18672064 | SUNTUITY SOURCING LLC | 2137 ROUTE 35 | HOLMDEL, NJ 07733 | |
| 18672065 | SUNWATT ENERGY | 3642 PORTALES AVE | EL PASO, TX 79938 | |
| 18672066 | SUPERIOR MEDIATION, INC | 15 ROB ROY RD | AUSTIN, TX 78746 | |
| 18672067 | SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | PHOENIX, AZ 85072 | |
| 18672068 | SURACE, NICHOLAS CRAIG | 17816 N 18TH DR | PHOENIX, AZ 85023 | |
| 18672069 | SUSTAITA, JACLYN | 10777 MILE 2 WEST | MERCEDES, TX 78570 | |
| 18672070 | SUSTAITA, JOSE | 5301 E SEMINOLE HWY | HOBBS, NM 88240 | |
| 18672071 | SUTTON, ROBERT | 1001 W RIO TERAS | GREEN VALLEY, AZ 85614 | |
| 18672072 | SVC | 555 S FEDERAL HWY | SUITE 200 | BOCA RATON, FL 33432 |

| | | | |
|---|---|---|---|
| 18672073 | SWARTOS, JANICE | 212 S PASEO SECO | GREEN VALLEY, AZ 85614 |
| 18672956 | State of Delaware    Division of Revenue    820 N. French Street, 8th Floor    Wilmington, DE 19801–0820 | | |
| 18672074 | TABARES, ANGELA M.    C/O: CESAR ORNELAS INJURY LAW    14607 SAN PEDRO AVE    SUITE 200    SAN ANTONIO, TX 78232 | | |
| 18672075 | TABER, KATHERINE    1110 W GRANADA ST    WILLCOX, AZ 85643 | | |
| 18672076 | TAFOYA, IRENE    14130 N 135TH DR    SURPRISE, AZ 85379 | | |
| 18672077 | TAFUR–ACUNA, LUIS F    10018 INGRAM RD    APT 6203    SAN ANTONIO, TX 78245 | | |
| 18672078 | TALAMANTE, CARLOS    5404 GARRY LN    ZAPATA, TX 78076 | | |
| 18672079 | TALAMANTES, RAMON A    15525 N SUNFLOWER AVE    TUCSON, AZ 85739 | | |
| 18672080 | TALBERT, KANDIS    637 SOUTH HALL    MESA, AZ 85204 | | |
| 18672081 | TALLMAN, JONATHAN    2998 DON BUCK DR    LAS CRUCES, NM 88011 | | |
| 18672082 | TAMAYO, MONICA C    5209 SAGEBRUSH RD    BROWNSVILLE, TX 78526 | | |
| 18672083 | TAMPLIN, GREG D    2418 S LAYTON PL    TUCSON, AZ 85713 | | |
| 18672084 | TANGLE, ANGELA    3603 N WHISKY DR    PHARR, TX 78577 | | |
| 18672085 | TAPIA, KARLA A    13601 SAMLESBURY AVE    EL PASO, TX 79928 | | |
| 18672086 | TARAZON, GREGORY    2019 W VINEYARD PLAINS DR    QUEEN CREEK, AZ 85142 | | |
| 18672087 | TARAZON, JOSEPH E    6937 VEGA ST    LAS CRUCES, NM 88012 | | |
| 18672088 | TAS, JEWEL    1851 BOYLAN RD    CANUTILLO, TX 79835 | | |
| 18672089 | TASHNICK, DANIEL    2513 E MICHIGAN AVEUE    PHOENIX, AZ 85023 | | |
| 18672090 | TATUM, NANCY    32356 N 133RD AVE    PEORIA, AZ 85383 | | |
| 18672091 | TAVAREZ    5164 KILLIAN AVE    BROWNSVILLE, TX 78526 | | |
| 18672092 | TAVAREZ JARAMILLO, LILIANA G    6108 SOLEDAD DR    EDINBURG, TX 78541 | | |
| 18672093 | TAYLOR, HERBERT    5325 DOWNS CT    EL PASO, TX 79924 | | |
| 18672094 | TAYLOR, ILIANA JOLIE    13193 SHADY TRAIL CT    EL PASO, TX 79938 | | |
| 18672095 | TAYLOR, JASON    2006 GROVE TERRACE LN    MANVEL, TX 77578 | | |
| 18672096 | TAYLOR, SHAINA    18622 EACH ELM WAY    HOUSTON, TX 77084 | | |
| 18672097 | TAYLOR, STEVE    50 LOCKSPRING    SAN ANTONIO, TX 78254 | | |
| 18672098 | TAYLOR, YVETTE    4171 NORTH WESTVIEW DRIVE    PHOENIX, AZ 85015 | | |
| 18672099 | TBBK DIRECT LEASING    PO BOX 140733    ORLANDO, FL 32814–0733 | | |
| 18672100 | TDS EXPERTS, INC    PO BOX 26802    EL PASO, TX 79926 | | |
| 18672101 | TECHERA, LIGIA    2627 COUNT ERIC DR    HOUSTON, TX 77084 | | |
| 18672102 | TECSON, LIBERACION    7302 WESTBRANCH DR    HOUSTON, TX 77072 | | |
| 18672103 | TEJADA, JUAN SANCHEZ    2368 FRANKFURT ST    BROWNSVILLE, TX 78520 | | |
| 18672104 | TEJAS EQUIPMENT RENTALS    3320 FM 802    BROWNSVILLE, TX 78521 | | |
| 18672105 | TELLO, MIGUEL A    5205 EZEQUIEL LOOP    MISSION, TX 78574 | | |
| 18672106 | TELLO, SARA    5201 NORTH EZEQUIEL LOOP    MISSION, TX 78574 | | |
| 18672107 | TENIENTE, SERGIO DECARLO    1008 WILLOW ST    LAREDO, TX 78040 | | |
| 18672108 | TERAN, CARLOS M    1712 N OLIVE ST APT 1 1    SAN ANTONIO, TX 78208 | | |
| 18672109 | TERAN, JOSE    409 LA VACA DR    S SAN BENITO, TX 78586 | | |
| 18672110 | TERAN, MONICA    158 EL VALLE DR    BROWNSVILLE, TX 78521 | | |
| 18672111 | TERMINIX COMMERCIAL    PO BOX 802155    CHICAGO, IL 60680–2155 | | |
| 18672112 | TERRAZAS, JAIME A    10712 SUNSTONE    EL PASO, TX 79924 | | |
| 18672113 | TERRAZAS, SUSANA    12279 JOSHUA LOUIS DR    EL PASO, TX 79938 | | |
| 18672114 | TERRONES, JESUS    13231 GERANIO    SAN ELIZARIO, TX 79849 | | |
| 18672115 | TEWS, ROBERT    3167 TRAIL WALK    PRESCOTT, AZ 86301 | | |
| 18672116 | TEXAS A–1 ROOFING & REMODELING    503 ASTOR ST.    SAN ANTONIO, TX 78210 | | |
| 18672117 | TEXAS DEPARTMENT OF MOTOR VEHICLES    61601–A SOUTHWEST PARKWAY    WICHITA FALLS, TX 76302 | | |
| 18672118 | TEXAS GAS SERVICE    PO BOX 219913    KANSAS CITY, MO 64121–9913 | | |
| 18672119 | THAI, NHI QUCC    21504 E PECAN CT    QUEEN CREEK, AZ 85142 | | |
| 18672120 | THE BROTHERS THAT JUST DO GUTTERS    2945 US HWY 90 E    CASTROVILLE, TX 78009 | | |
| 18672121 | THE HOME SYSTEMS SOLAR ENERGY    12351 PASEO NUEVO DR    EL PASO, TX 79928 | | |
| 18672122 | THE PEP BOYS    PEP BOYS REMITTANCE DEPARTMENT    PO BOX 8500–50446    PHILADELPHIA, PA 19178 | | |
| 18672123 | THE RESOURCE LINK, INC.    P.O. BOX 4733    SCOTTSDALE, AZ 85261 | | |
| 18672124 | THE RICE–TINSLEY CORPORATION    8129 SIGNET STREET    HOUSTON, TX 77029 | | |
| 18672125 | THINK ROOF LLC    12037 N BREEZE PL    EL PASO, TX 79934 | | |
| 18672126 | THOMAS, KELLI    1015 TORI LN    EDINBURG, TX 78539 | | |
| 18672127 | THOMAS, LYNDA    4272 E CANADA STRAVENUE    TUCSON, AZ 85706 | | |
| 18672128 | THOMAS, RHONDA    23907 NOBLE CITY CT    SPRING, TX 77373 | | |
| 18672129 | THOMPSON, ALAN    24931 HARDWICK RD    SAN ANTONIO, TX 78264 | | |
| 18672130 | THOMPSON, ASHLEY    1240 SAN CARLOS ST    ALAMOGORDO, NM 88310 | | |
| 18672131 | THOMPSON, DOUGLAS    4611 MAGGIE ST    HOUSTON, TX 77051 | | |
| 18672132 | THOMPSON, GREGORY    4339 E ESTRELLA CT    GILBERT, AZ 85296 | | |
| 18672133 | THOMPSON, SAMUEL N    7504 CLAREWOOD DR 366    HOUSTON, TX 77036 | | |
| 18672134 | THOMPSON, ZACKARY DRAKE    1871 S 234TH LN    BUCKEYE, AZ 85338 | | |
| 18672135 | THOMPSON–SYLVIA, LAURE    13325 E BARCEL WY    TUCSON, AZ 85747 | | |
| 18672136 | THORNHILL, ROBERT    19918 WHITE DOVE DR    CROSBY, TX 77532 | | |
| 18672137 | THORSON, DARYL E    6809 E BARROW ST    TUCSON, AZ 85730 | | |
| 18672138 | THURMAN, ANTHONY M    12379 W SELLS DR    AVONDALE, AZ 85392 | | |
| 18672139 | TIBBETTS, MARCIA    7749 W VISTA POINT CT    TUCSON, AZ 85743 | | |
| 18672140 | TIERNEY, BRYAN    3108 HIGH ST    LAS CRUCES, NM 88011 | | |
| 18672141 | TIJERINA JR, ORLANDO    901 WITHERSPOON LOOP    LAREDO, TX 78046 | | |
| 18672142 | TIJERINA, DANIEL    3204 JEFFERSON    MCALLEN, TX 78504 | | |
| 18672143 | TIJERINA, EDUI    14430 BILTMORE GLN    LIVE OAK, TX 28233 | | |
| 18672144 | TIJERINA, KYLE B GONZALES    1621 PALOMA ST.    SEGUIN, TX 78155 | | |
| 18672145 | TIMMERING, RICHARD    2479 EAST RAVENSWOOD DRIVE    GILBERT, AZ 85298 | | |

18672146    TINNON, TRACEY        5850 S OMEGA PL        HEREFORD, AZ 85615
18672147    TITAN ALARM, INC.        875 E COVEY LANE        STE 103        PHOENIX, AZ 85024
18672148    TITAN PERMIT SOLUTIONS LLC        7201–C BAKER BLVD        FORT WORTH, TX 76118
18672149    TMB PREMIER CONSTRUCTION LLC        1745 MIDDLE ST        CAYCE, SC 29033
18672150    TOBIAS, JUAN F        14555 BLANCO RD 506        SAN ANTONIO, TX 78216
18672151    TOBIASON, KARIN        1570 N PASEO MARAVILLOS        GREEN VALLEY, AZ 85614
18672152    TOLEDO, NELLY        510 SOUBIROUS RD LAREDO        LAREDO, TX 78045
18672153    TOLENTINO, HENRY E        3210 W APOLLO RD        PHOENIX, AZ 85041
18672154    TOLTON SR, ROBERT        744 S SPUR        MESA, AZ 85204
18672155    TOMLIN PARTNERS LLC        300 N RESLER DR STE A        EL PASO, TX 79912
18672156    TOMPKINS, JEFFREY A        16658 W LA REATA AVE        GOODYEAR, AZ 85395
18672157    TONY COLE LLC – REP        12292 ROBERT DAHL        EL PASO, TX 79938
18672158    TOOTHMAN, ANDREW P        3602 WEST ABRAHAM LANE.        GLENDALE, AZ 85308
18672159    TOP NOTCH CONSTRUCTION AND REMODELING        401 EPHESUS CT        EL PASO, TX 79927
18672160    TOP SHOP BODY & PAINT        5347 N MESA ST.        EL PASO, TX 79912
18672161    TOP TIER AC AND REMODELING LLC        502 W MCKINLEY AVE        HARLINGEN, TX 78550
18672162    TOP TO BOTTOM & EVERYTHING IN BETWEEN        10397 E. ISADORE SCHIFANO LN        TUCSON, AZ 85747
18672163    TORO, CRISTINA DEL        4017 EAGLE AVENUE        MCALLEN, TX 78504
18672164    TORO, IVAN DEL        1211 ALAMO ST        FABENS, TX 79838
18672165    TORRE, ANTHONY        6930 MONTGOMERY DR        SAN ANTONIO, TX 78239
18672166    TORRES III, ANDRES        2920 BLUEBELL CT        LAREDO, TX 78046
18672167    TORRES, BLANCA E        1510 ARROYA VISTA DR        SAN ANTONIO, TX 78213
18672168    TORRES, CANDIDO        23603 N FM 493        ELSA, TX 78543
18672169    TORRES, CARLOS J        6318 KENDALL COVE        CONVERSE, TX 78109
18672170    TORRES, CAYETANO        536 MAR CIR        ALAMO, TX 78516
18672171    TORRES, CINDY        1701 N PALO VERDE DRIVE        APT 5        GOODYEAR, AZ 85338
18672172    TORRES, ELLEN        4332 DEL PRADO WAY        LAS CRUCES, NM 88011
18672173    TORRES, GERARDO FRANCISCO        17614 BRUSH ISLAND RD        WINNIE, TX 77665
18672174    TORRES, HECTOR        1906 E BUGAMBILIA AVE        HIDALGO, TX 78557
18672175    TORRES, JAQUELINE        149 SIESTA ST        HIDALGO, TX 78577
18672176    TORRES, JOSE        3101 CUERNAVACA DR        LAREDO, TX 78046
18672177    TORRES, MARIA        137 PASEO DEL SOL ST        ALAMO, TX 78516
18672178    TORRES, MARIA        2071 EASTMAN AVE        NEW BRAUNFELS, TX 78130
18672179    TORRES, MARIA        7165 HIDALGO CT        LAS CRUCES, NM 88012
18672180    TORRES, MARISELA        3541 PEERLESS PL        APT 10C        EL PASO, TX 79925
18672181    TORRES, MICHEL        13849 GARFORTH AVE        HORIZON CITY, TX 79928
18672182    TORRES, PRISMA        17235 N FM 88        WESLACO, TX 78599
18672183    TORRES, RAQUEL        7700 MATAMOROS DR.        EL PASO, TX 79915
18672184    TORRES, SAUL        900 COYOTE MELON DR        SOCORRO, TX 79927
18672185    TORRES, YOMAR        4002 PAVO VIEJO        SAN ANTONIO, TX 78223
18672186    TORRESDEY, SALVADOR        525 SUN RAY        EL PASO, TX 79928
18672187    TORREZ, GILBERT        14239 SHETLAND WAY        SAN ANTONIO, TX 78254
18672188    TORREZ, LOPEZ        10101 SUEZ DR        EL PASO, TX 79925
18672189    TORUGA, DAVID        451 S HAWES RD        MESA, AZ 85208
18672190    TOVAR, ESTHER        175 MOONLIGHT        SAN MIGUEL, NM 88058
18672191    TOVAR, JOSE        14120 EL CARIBE CIR S        LA FERIA, TX 78559
18672192    TOWN OF CAMP VERDE        473 S MAIN ST        CAMP VERDE, AZ 86322
18672193    TOWN OF CHINO VALLEY        202 N STATE ROUTE 89        CHINO VALLEY, AZ 86323
18672194    TOWN OF FLORENCE        PO BOX 2670        FLORENCE, AZ 85132
18672195    TOWN OF FOUNTAIN HILLS        16705 EAST AVENUE OF THE FOUNTAINS        FOUNTAIN HILLS, AZ 85268
18672196    TOWN OF MARANA        11555 W CIVIC CENTER DRIVE        MARANA, AZ 85653
18672197    TOWN OF ORO VALLEY        11000 N. LA CANADA DR.        ORO VALLEY, AZ 85737
18672198    TOWN OF WICKENBURG        155 NORTH TEGNER STREET STE A        WICKENBURG, AZ 85390
18672199    TOWNE, MICHAEL        405 W CHELO DR        LA FERIA, TX 78559
18672200    TRACY, BRANDON        149 SILVERADO DR        SANTA TERESA, NM 88008
18672201    TRACY, TRICIA        91 E VIA TERESITA        SAHUARITA, AZ 85629
18672202    TRAN, HOA DUY        834 ALDINE MAIL RTE RD        HOUSTON, TX 77037
18672203    TRAN, NAM D        4918 IVORY MEADOWS LN        HOUSTON, TX 77084
18672204    TRAN, NICOLLE        5515 W CORTARO CROSSING DR        TUCSON, AZ 85742
18672205    TRAN, THANH        10423 CHELSEA BROOK LANE        HOUSTON, TX 77089
18672206    TRASHCO, LTD.        P.O. BOX 450635        LAREDO, TX 78045
18672207    TRAUBE, MICHAEL        1960 SUMMERVILLE LN        ORANGE, TX 77630
18672208    TRAYLOR, DAMIAN IVELLE        8119 TROPHY PLACE DRIVE        HUMBLE, TX 77346
18672209    TRELOAR INC. DBA AQUA CHILL GULF COAST        PO BOX 300964        HOUSTON, TX 77230–0964
18672210    TREVINO, BLANCA E        3727 W SCHUNIOR ST        EDINBURG, TX 78541
18672211    TREVINO, DELFINO        135 YELLOWSTONE LAKE DR        LAREDO, TX 78041
18672212    TREVINO, ENRIQUE ROBERTO        3226 IMPERIAL DR        LAREDO, TX 78045
18672213    TREVINO, JOSE        2804 N INSPIRATION RD        MISSION, TX 78574
18672214    TREVIZO, GABRIEL NOEL        1678 SAINT STEPHEN PLACE        EL PASO, TX 79936
18672215    TRIGUEROS, ALEXIS        2001 BENITEZ ST        DONNA, TX 78537
18672216    TRIGUEROS, REUCINDO JR.        205 CABANA DR        DONNA, TX 78537
18672217    TRINH, DANH        7610 OAKMONT DR        PORT ARTHUR, TX 77642
18672218    TRISTA, NEFTALI TENA        2134 SABINO LANE        CASA GRANDE, AZ 85122
18672219    TRISTAN, ANA        5512 FORK DRIVE        LAREDO, TX 78046
18672220    TRISTAN, RAFAEL        412 CROSSBILL DR        LAREDO, TX 78045

```
18672221    TRUAX, CHRISTOPHER B        6200 N ORACLE RD        APT 354        TUCSON, AZ 85704
18672222    TRUE CAPITAL PARTNERS LLC        56 N HADDON AVE        1ST FLOOR        HADDONFIELD, NJ
            08033
18672223    TRUJILLO, JANINE        4025 LASSO LOOP        LAS CRUCES, NM 88005
18672224    TRUJILLO, RITA C        5597 S LIBERTY AVE        TUCSON, AZ 85706
18672225    TRUJILLO, ROMAN        9243 SHADYSTONE DR        SAN ANTONIO, TX 78254
18672226    TRULY NOLEN OF AMERICA INC.        BRANCH 070        6621 MONTANA AVE        EL PASO, TX
            79925-2130
18672227    TRUONG, THI PHUONG NGOC        2120 SOUTH 123RD LANE        AVONDALE, AZ 85323
18672228    TRUXAL, JOSEPH        1063 PAJARITO DR        ALAMOGORDO, NM 88310
18672229    TUATI, JACOBO A        1207 AGORA PALMS DR        APT. 1220        SAN ANTONIO, TX 78258
18672230    TUBANGUI, DENISE        13445 WEST COPPERSTONE DRIVE,        SUN CITY WEST, AZ 85375
18672231    TUCKER, BOBBIE J        14758 W LAUREL LANE        SURPRISE, AZ 85379
18672232    TUCKER, NATHANIEL LYNN        14758 WEST LAUREL LANE        SURPRISE, AZ 85379
18672233    TUCKER, PRESTON        14758 W LAUREL LANE        SURPRISE, AZ 85379
18672234    TUCSON ELECTRIC POWER        PO BOX 80077        PRESCOTT, AZ 86304
18672235    TUCSON PROFESSIONAL LANDSCAPING        1850 W PRICE ST        TUCSON, AZ 85705
18672236    TUMMALA, RAMA        6300 W CORONA DR        CHANDLER, AZ 85226
18672237    TUNISON, JIM        14001 N 52ND AVE        GLENDALE, AZ 85306
18672238    TUNON, JOSE LUIS        107 LINDENWOOD DR        LAREDO, TX 78041
18672239    TURNER, JUANITA        6075 THUNDER RIDGE RD        RIMROCK, AZ 86335
18672240    TURNER, WILLIAM        2345 MESA LA JOLLA AVE        LAS CRUCES, NM 88012
18672241    TURNKEY LENDER INC.        901 S MOPAC EXPRESSWAY        BUILDING 1        SUITE
            #310        AUSTIN, TX 78746
18672242    TVARANA CONSULTING NORTH AMERICA LLC        5750 CLAUDE DR        PLANO, TX 75024
18672243    TVARANA CONSULTING NORTH AMERICA LLC        8024 INGRAM DRIVE        PLANO, TX
            75024
18672244    TX CHILD SUPPORT SDU        PO BOX 659791        San Antonio, TX 78265-9791
18672245    TX TAG        PO BOX 650749        DALLAS, TX 75265-0749
18672246    UFLAND, LINDA        5900 NORMA PECHERO LN        BROWNSVILLE, TX 78526
18672247    UGALDE, GILBERTO RODRIGUEZ        834 PLEASURE PARK ST        SAN ANTONIO, TX 78227
18672248    UGARTE, JACQUELINE        3704 OCTAVIA DR        LAREDO, TX 78046
18672249    ULINE, INC        PO BOX 88741        CHICAGO, IL 60680-1741
18672250    ULTRA HOME SOLUTIONS LLC        525 LAUREN ST.        EL PASO, TX 79928
18672251    ULTRA ROOFING SOLUTIONS        5750 W ROOSEVELT ST        PHOENIX, AZ 85043
18672252    UMANZOR, YELDY        844 RD 5109        CLEVELAND, TX 77327
18672253    UNEARTH SONORAN DESERT LOCATING LLC        11196 E CLIFFROSE LN        FLORENCE, AZ
            85132
18672254    UNEARTH SONORAN DESERT LOCATING LLC        3399 N SPYGLASS DR        FLORENCE, AZ
            85132
18672255    UNGOR, CHARLES        5908 WEST REDFIELD ROAD        GLENDALE, AZ 85306
18672256    UNIFIRST HOLDINGS, INC – TUCSON        PO BOX 650481        DALLAS, TX 75265-0481
18672257    UNIFIRST HOLDINGS, INC –EL PASO        PO BOX 650481        DALLAS, TX 75265-0481
18672258    UNIFIRST HOLDINGS, INC –HOUSTON        PO BOX 650481        DALLAS, TX 75265-0481
18672259    UNIFIRST HOLDINGS, INC –PHOENIX        PO BOX 650481        DALLAS, TX 75265-0481
18672260    UNIFIRST HOLDINGS, INC –WESLACO        PO BOX 650481        DALLAS, TX 75265-0481
18672261    UNIFIRST HOLDINGS, INC. – SAN ANTONIO        PO BOX 650481        DALLAS, TX 75265-0481
18672262    UNIQUE LAWN CARE        329 REDFISH DR.        LAREDO, TX 78043
18672263    UNITED RENTALS (NORTH AMERICA) INC        FILE 51122        LOS ANGELES, CA 90074-1122
18672264    UPDIKE, GAGE D        536 W 18TH ST        TEMPE, AZ 85251
18672265    UPDIKE, GALEN        730 N ORANGE CIR        MESA, AZ 85201
18672266    UPSHUR, NANCY S        2800 ESCARPA DR        EL PASO, TX 79935
18672267    URBANO, ANDRES        802 GREEN VALLEY        MISSION, TX 78572
18672268    URBINA, ANDREW        909 SANTA MONICA ST.        PHARR, TX 78577
18672269    URENA, LETICIA Q        42 RAIL CT        RIO RICO, AZ 85648
18672270    URIBE, ANDEE        8409 MERCURY STREET        EL PASO, TX 79904
18672271    URIBE, PEDRO JIMENEZ        10091 S GIANT OCOTILLO WAY        TUCSON, AZ 85756
18672272    URIBE, RITA        511 RIO VOLGA RD        RIO BRAVO, TX 78046
18672273    USA GENERAL CONTRACTORS, INC.        1302 GAIL BORDEN PL. STE A–1        EL PASO, TX
            79935
18672274    UTTER, FRANK        875 W VUELTA GRANADINA        SAHUARITA, AZ 85629
18672275    VACO, LLC        5501 VIRGINIA WAY STE 120        BRENTWOOD, TN 37027
18672276    VAIL FLOORS LLC        13180 E. COLOSSAL CAVE RD. #130        VAIL, AZ 85641
18672277    VAIL, DAVID        881 CATALINA DR        SIERRA VISTA, AZ 85635
18672278    VAIL, RONNIE        26621 SOUTH SEDONA DRIVE        SUN LAKES, AZ 85248
18672279    VALADEZ, CARLOS G        913 EAST SUL ROSS AVENUE        HARLINGEN, TX 78550
18672280    VALADEZ, CLARA        1016 TABASCO ST        ALAMO, TX 78516
18672281    VALADEZ, FELIPE        1994 ATHENS STREET        BROWNSVILLE, TX 78520
18672282    VALADEZ, JOSE        11052 GEM VALLEY        EL PASO, TX 79927
18672283    VALDES, JAVIER JR.        3144 STEELE RD        UNIT A        EL PASO, TX 79904
18672284    VALDES, JORGE        7511 SYLVIA PLATH DR        LAREDO, TX 78041
18672285    VALDEZ, BLANCA R        4940 JENNIFER CLAIRE        EL PASO, TX 79938
18672286    VALDEZ, DENISE        512 BRAM PL        HORIZON CITY, TX 79928
18672287    VALDEZ, HUMBERTO        5825 DOCTORADO DRIVE        LAREDO, TX 78046
18672288    VALDEZ, JORGE ALEJANDRO        2024 QUAIL CREEK ROAD #406        LAREDO, TX 78045
18672289    VALDEZ, MIGUEL        1002 E FILLMORE AVE        HARLINGEN, TX 78550
18672290    VALDEZ, MIKE        16569 AUTREY DR        HARLINGEN, TX 78552
18672291    VALDEZ, RAQUEL        9913 E MAIN ST C3        MESA, AZ 85207
```

```
18672292    VALDEZ, RICARDO        1008 PAMELA DR        MISSION, TX 78572
18672293    VALDEZ, RODOLFO        3125 MOCHA FREEZE        EL PASO, TX 79938
18672294    VALDEZ, RODOLFO X        NORTH BARTLETT AVENUE #2608        LAREDO, TX 78041
18672295    VALDEZ, RUBEN ENRIQUE        1414 EAST 26TH STREET        WESLACO, TX 78596
18672296    VALDEZ, VICTOR        4232 DESERT PINON PL        LAS CRUCES, NM 88007
18672297    VALENCIA, GUSTAVO        4146 N 55TH DR        PHOENIX, AZ 85031
18672298    VALENCIA, JUAN        1713 N VIEW LN        MISSION, TX 78573
18672299    VALENCIA, SAMANTHA K        1740 JUNIPER AVE        LAS CRUCES, NM 88001
18672300    VALENZUELA, ALEXIS        5609 WADSWORTH AVENUE        EL PASO, TX 79924
18672301    VALENZUELA, JAVIER        8604 S NORMA ST        PHARR, TX 78577
18672302    VALENZUELA, MAGDALENA        2119 E 18TH ST        TUCSON, AZ 85719
18672303    VALENZUELA, MARTIN        6102 BIRCH VALLEY DRIVE        SAN ANTONIO, TX 78242
18672304    VALENZUELA, MARTIN        7045 S 6TH AVE        TUCSON, AZ 85756
18672305    VALENZUELA, VANESSA        4602 INVIERNO LN        LAREDO, TX 78046
18672306    VALENZUELA–TORRES, LEOBARDO        14921 MULE DEER DRIVE        EL PASO, TX 79938
18672307    VALLADARES, KENYA        1314 DELUXE ST        ALAMO, TX 78516
18672308    VALLEJO, JOSUE A        5341 GAWAIN DR 1233        SAN ANTONIO, TX 78218
18672309    VALLES, JASMINE        34011 FANNIN DR        LOS FRESNOS, TX 78566
18672310    VALMANA, ALEX        3018 KILLARNEY STREET        EL PASO, TX 79925
18672311    VALMANA, HENRY        10134 STONEWAY DR        EL PASO, TX 79925
18672312    VALVERDE, YARITZA        3119 AMAZON CT        LAREDO, TX 78046
18672313    VAN CHEVROLET BUICK GMC        8585 E FRANK LLOYD WRIGHT BLVD        SCOTTSDALE, AZ
            85260
18672314    VANBOSKIRK, PAMELA        1804 AVE J        NEDERLAND, TX 77627
18672315    VANDERBURG, JOHN        3454 RED ARROYO        ALAMOGORDO, NM 88310
18672316    VANDRUFF, TYLER        4620 E TORCHIANA PASS        TUCSON, AZ 85739
18672317    VANSCYOC, LORI        7025 EAST CALLE ORION        TUCSON, AZ 85710
18672318    VARA, BETTY        8373 PARK HAVEN AVE        EL PASO, TX 79907
18672319    VARA, GERARDO D        3008 SANTA BARBARA STREET #0        LAREDO, TX 78043
18672320    VARA, GUILLERMO        1108 SANTA RITA AVE        LAREDO, TX 78040
18672321    VARELA, FRANCISCA        3011 CUMBRE DRIVE        SAN ANTONIO, TX 78237
18672322    VARELA, LETICIA        6073 FULL BLOOM STREET        LAS CRUCES, NM 88012
18672323    VARELA, MARCOS A        10701 AQUAMARINE        EL PASO, TX 79924
18672324    VARGAS, JAVIER VIDAL        567 ROAD 5101        CLEVELAND, TX 77327
18672325    VARGAS, MATTHEW        1612 N INSPIRATION RD. D2        MISSION, TX 78572
18672326    VARGAS, YVETTE        121 DESERT GARDEN DR        SANTA TERESA, NM 88008
18672327    VASQUEZ, ADELMIRA        3017 PECAN ST        LAREDO, TX 78046
18672328    VASQUEZ, ADRIANA D        13710 W BERRIDGE LANE        LITCHFIELD PARK, AZ 85340
18672329    VASQUEZ, EDGAR        1223 LARVOTTO LOOP        LAREDO, TX 78045
18672330    VASQUEZ, HUMBERTO CORRAL        10201 S EPPERSON LN        TUCSON, AZ 85756
18672331    VASQUEZ, JACOB        9578 SIMS DR.        APT A11        EL PASO, TX 79925
18672332    VASQUEZ, JESUS        17219 PHEASANT STREET        LAREDO, TX 78045
18672333    VASQUEZ, JORGE        918 DONER RD        LAREDO, TX 78045
18672334    VASQUEZ, LEONEL        3704 FUENTE LN        LAREDO, TX 78046
18672335    VASQUEZ, RAFAELA        203 DURRILL RD        EL PASO, TX 79915
18672336    VAUGHN, HERBERT        841 W VIRGINIA ST        TUCSON, AZ 85706
18672337    VAZQUEZ, ALESSANDRA        541 DOUGLAS AVE,        WILLCOX, AZ 85643
18672338    VAZQUEZ, GERARDO        517 BELVIDERE ST SUITE B        EL PASO, TX 79912
18672339    VAZQUEZ, JUAN RAMIREZ        12603 GREY FOX CIRCLE        LAREDO, TX 78045
18672340    VAZQUEZ, LAURA V        4310 REVOLUTION RD        LAREDO, TX 78046
18672341    VAZQUEZ, MARIA        250 VICTORIA ST        LA MESA, NM 88044
18672342    VAZQUEZ, PAOLA        5520 CONROE STREET        LAREDO, TX 78046
18672343    VECHIO, MELANIE DEL        13030 W BLOOMFIELD RD        EL MIRAGE, AZ 85335
18672344    VEGA, DELFINO        3954 SAN MARINO RD        LAS CRUCES, NM 88012
18672345    VEGA, JULIAN A        9007 CAMINO REY        SAN ANTONIO, TX 78216
18672346    VEGA, LUCILA        742 BUEN GUSTO ST        ALAMO, TX 78516
18672347    VEGA, LUIS        7701 W SAINT JOHN RD APT 1043        GLENDALE, AZ 85308
18672348    VEGA, SAMUEL T        201 THREE RIVERS DR EL PASO        EL PASO, TX 79912
18672349    VEGA, SERGIO        818 S WASHINGTON AVE        MERCEDES, TX 78570
18672350    VEGA, SUNNY        1317 RIO COMAL CIR        SAN JUAN, TX 78589
18672351    VEGA, YOENI        3925 W BARNES LN        PHOENIX, AZ 85051
18672352    VELA, EDYTH        6524 ADENIA LOOP        LAREDO, TX 78045
18672353    VELA, LUIS E        11385 WEST BUCHANAN STREET        AVONDALE, AZ 85323
18672354    VELADOR, LUIS A        1202 EAST CALLE ANTONIA        TUCSON, AZ 85706
18672355    VELARDE, RICK        4015 SPRING WATER WAY        LAS CRUCES, NM 88011
18672356    VELASCO, CHAZ W        3609 SANTA SABINA AVE        LAS CRUCES, NM 88012
18672357    VELASCO, CHAZ W        4771 KERRY ANN PL.        LAS CRUCES, NM 88012
18672358    VELASQUEZ, ERIK I        20410 FOX HAVEN LN        HUMBLE, TX 77338
18672359    VELAZQUEZ, ANDRES TORRES        112 N 8TH ST        DONNA, TX 78537
18672360    VELAZQUEZ, CRISTIAN E        1501 LOMALAND DR APT 67        EL PASO, TX 79935
18672361    VELEZ, TOMASA        7972 DATE        BROWNSVILLE, TX 78521
18672362    VELOZ, FEDERICO        132 W PRESIDENT STREE        TUCSON, AZ 85714
18672363    VELOZ, WUILFREDO        653 DELILAH        SOCORRO, TX 79927
18672364    VENDOR        1234 TESTING WAY        PHOENIX, AZ 85027
18672365    VENEGAS, PRISCILLA        21 1/2 LOMA VERDE RD        SILVER CITY, NM 88061
18672366    VENEGAS, RUBEN        12727 PASEO DERECHO        SAN ANTONIO, TX 78252
18672367    VENTURA, VICTORIA        3949 CASPIAN RD        LAS CRUCES, NM 88012
18672368    VERA, ALEXIS        4934 WOODSTONE DR        APT #809        SAN ANTONIO, TX 78230
```

18672369   VERDI, JOSEPH      3635 MOSSWOOD AVE      ALAMOGORDO, NM 88310
18672370   VERDUZCO, DANNY ADONIS RICARDO      1226 E OHIO ST      TUCSON, AZ 85714
18672371   VERIZON WIRELESS      P.O. BOX 660108      DALLAS, TX 75266–0108
18672372   VERVE ADVISORY PRIVATE LIMITED      D–704, GANGADHAM, PHASE 1      MARKET
YARD      BIBWEWADI, HAVELI,PUNE, 411–037      INDIA
18672373   VEST–DAVIS, FLORENCE      1505 STEEL ST      TRUTH OR CONSEQUENCES, NM 87901
18672374   VIAL FOTHERINGHAM LLP      2266 S DOBSON RD      STE 100      MESA, AZ 85202
18672375   VICENTAINER, ENRIQUE      13101 KESTREL AVE      EL PASO, TX 79928
18672376   VICHARELLI, VIRGINIA      3226 IMPERIAL DR      LAREDO, TX 78045
18672377   VIDAURRI, STEVEN M      1228 LARVOTTO LOOP      LAREDO, TX 78045
18672378   VILLA, CARLOS      VS MEDIATION      401 BOSTON AVE.      EL PASO, TX 79902
18672379   VILLA, RAMON VELEZ      4648 W MARTIN ST      SAN ANTONIO, TX 78237
18672380   VILLADA, CLAUDIA      734 RED ROCK CANYON DR      KATY, TX 77450
18672381   VILLAFRANCO, JAMES      2305 JUANITA AVE      SAN ANGELO, TX 76901
18672382   VILLAGE OF RUIDOSO      313 CREE MEADOWS DR      RUIDOSO, NM 88345
18672383   VILLAGRAN, DAVID      2086 E ENTORO DR      CASA GRANDE, AZ 85122
18672384   VILLALOBOS PEST CONTROL      1667 ROBERT WYNN      EL PASO, TX 79936
18672385   VILLANUEVA, JOSE N      7836 PALMA DE MICHAROS DRIVE      BROWNSVILLE, TX 78521
18672386   VILLANUEVA, JULIO C      505 MOLIENDA CT      LAREDO, TX 78046
18672387   VILLAREAL, GERARDO      4124 CAPITOL LN      LAREDO, TX 78046
18672388   VILLAREAL, JULIO      5214 SAGEBRUSH RD      BROWNSVILLE, TX 78526
18672389   VILLAREAL, ROSA      606 W 10TH ST      LOS FRESNOS, TX 78566
18672390   VILLARREAL JR, JULIO      2111 LUCKY J STREET      MISSION, TX 78573
18672391   VILLARREAL, APRIL N      1309 CROSBY ST      PORTLAND, TX 78374
18672392   VILLARREAL, EDGAR      11107 ESCANDON DR      LAREDO, TX 78045
18672393   VILLARREAL, GOMEZ      8805 SNOW FALLS DRIVE      LAREDO, TX 78045
18672394   VILLARREAL, JAIME      2031 LUCKY J ST      MISSION, TX 78573
18672395   VILLARREAL, JOSE      15401 N FACTORY ST      SURPRISE, AZ 85378
18672396   VILLARREAL, MAGDALENA CRUZ      2452 HAMBURG ST      BROWNSVILLE, TX 78520
18672397   VILLARREAL, PEDRO J      10103 KEMPWOOD DR APT 162      HOUSTON, TX 77080
18672398   VILLARREAL, RENE      14218 DAYLIGHT RIDGE      SAN ANTONIO, TX 78230
18672399   VILLARREAL, RICARDO      310 VENADO CT      LAREDO, TX 78045
18672400   VILLARREAL, STEPHANIE      1919 E LA POINTE AVE      ALTON, TX 78573
18672401   VILLARREAL, STEVEN      5901 DIAMONDBACK      BROWNSVILLE, TX 78526
18672402   VILLASANA JR, JESUS FIGUEROA      23306 PUMMELO AVENUE      HARLINGEN, TX 78552
18672403   VILLAVICENCIO, EDUARDO I      1200 N MARIPOSA RD 14      NOGALES, AZ 85621
18672404   VILLEGAS, JESUS      566 REY JORGE ST      BROWNSVILLE, TX 78521
18672405   VILLEGAS, LIZETH C      350 N. RESLER DR.      APT. #603      EL PASO, TX 79912
18672406   VILLEGAS, MICHAEL A      202 W MADRID RD.      LAS CRUCES, NM 88005
18672407   VILLESCAS, LORENZO      207 CALLE OBREGON      SUNLAND PARK, NM 88063
18672408   VIRAMONTES, MARIA      3120 NORTH 25 1/2 STREET      MCALLEN, TX 78501
18672409   VIVA POWERSPORTS      1045 MAGRUDER      EL PASO, TX 79925
18672410   VOGEL, JOHN      11416 ED MERRINS DR      EL PASO, TX 79936
18672411   VOTTA, MARCOS      306 LONNIE STREET,      SUNLAND PARK, NM 88063
18672412   VT MOTORS, LLC      8585 E FRANK LLOYD WRIGHT BLVD      SCOTTSDALE, AZ 85260
18672413   VVM SOLAR LLC      2112 A SHARE RD      APT 18      MISSION, TX 78572
18672414   WAGNER, AMANDA      13682 WRITTLE ST      EL PASO, TX 79928
18672415   WAGNER, DOMINIQUE      10901 RANCHSTONE DR APT 732      HOUSTON, TX 77064
18672416   WAGNER, DOMINIQUE      507 SAVANNAH SPRINGS WAY      SPRING, TX 77373
18672417   WALKER, BILL      1530 W 5TH ST      FREEPORT, TX 77541
18672418   WALKER, JULIE      6138 BLUE MOUNTAIN DR      LAS CRUCES, NM 88012
18672419   WALL, CYNTHIA      2874 MORNING POND LN      DICKINSON, TX 77539
18672420   WALLACE, JOHN      1986 W SILVER ROSE PL      TUCSON, AZ 85737
18672421   WALLER, JOHN      3346 WEST HORSE RIDE LOOP      BENSON, AZ 85602
18672422   WALSH, WILDA      17138 W TARA LN      SURPRISE, AZ 85388
18672423   WALTER, KEN      12060 PITCHER RD      SAN ANTONIO, TX 78253
18672424   WALTERS, LEE      1616 E 3RD AVE      MESA, AZ 85204
18672425   WARBRITTON, JIM      612 N 156TH LN      GOODYEAR, AZ 85338
18672426   WARD, CORY D      711 PENN DR.      FRIENDSWOOD, TX 77546
18672427   WARD, NICOLAS B      132 MELVIN BONN ROAD      FREDERICKSBURG, TX 78624
18672428   WARD, THOMAS      4305 N RIO CANCION      APT 174      TUCSON, AZ 85718
18672429   WASHINGTON, JAMES      8039 SAFFLOWER DR      BAYTOWN, TX 77521
18672430   WASHOM, JOSHUA W      16672 N 169TH AVE      SURPRISE, AZ 85388
18672431   WASIELCZYK, JOSHUA      13882 E PLACITA PEZUNA      VAIL, AZ 85641
18672432   WASTE CONNECTIONS OF ARIZONA INC.      DBA RIGHT AWAY DISPOSAL      PO BOX
52768      MESA, AZ 85208
18672433   WASTE MANAGEMENT CORPORATE SERVICES      PO BOX 660345      DALLAS, TX 75266
18672434   WATKINS, CHARM      31240 N 122ND AVE      PEORIA, AZ 85383
18672435   WATSON, ENOCK      1572 COTTONWOOD BLUFFS DRIVE      BENSON, AZ 85602
18672436   WATSON, REGINALD D      233 E SOUTHERN AVE #26571      TEMPE, AZ 85285
18672437   WATTS, JAMES      501 SUNDOWN AVE      ALAMOGORDO, NM 88310
18672438   WEATHERFORD, JORDAN ZANE      94 S BURRO CANYON PL      SAHUARITA, AZ 85629
18672439   WEAVER, JAMES      22302 ELSINORE DR      KATY, TX 77450
18672440   WEAVER, THOMAS      5150 ACACIA RD      LAS CRUCES, NM 88011
18672441   WEBB COUNTY      1110 WASHINGTON ST      STE 302      LAREDO, TX 78040
18672442   WEBB COUNTY TAX OFFICE      186 WARD AVE      LAREDO, TX 78046
18672443   WEBB, BRIAN      5518 N LUNA DR      ELOY, AZ 85131
18672444   WEBB, TERESA      1509 E 16TH ST      ALAMOGORDO, NM 88310

| | | | |
|---|---|---|---|
| 18672445 | WEBBER, JUAN | 113 SGT ROSAS ST | WESLACO, TX 78599 |
| 18672446 | WEBER, CARISSA | 5443 PINETREE CRESCENT LN | SPRING, TX 77373 |
| 18672447 | WEBER, DENISE | 4907 CHESTNUT VALLEY LANE | KATY, TX 77493 |
| 18672448 | WEGER, LEOLA | 1445 EAST RIVERSIDE | TRUTH OR CONSEQUENCES, NM 87901 |
| 18672449 | WEIR, DAVID | 238 E LEAH LN | GILBERT, AZ 85234 |
| 18672450 | WEISBART SPRINGER HAYES, LLP | 212 LAVACA ST #200 | AUSTIN, TX 78701 |
| 18672451 | WEISKE, HEATHER | 17584 W TONTO ST | GOODYEAR, AZ 85338 |
| 18672452 | WELCOME WAGON LLC | 5830 CORAL RIDGE DR. STE 240 | CORAL SPRINGS, FL 33076 |
| 18672453 | WELKER, WEBBER | 110 9TH AVE | NEDERLAND, TX 77627 |
| 18672454 | WELLINGS, LEE | 335 FAIRHAVEN RD | KEARNY, AZ 85137 |
| 18672455 | WELLS, TANNI | 19216 W PUGET AVE | WADDELL, AZ 85355 |
| 18672456 | WELTON, TRAVIS | 2677 E SUNSET DRIVE | EAGLE MOUNTAIN, UT 84005 |
| 18672457 | WELTY, DOUGLAS | 1882 E ZACHARY WAY | HUACHUCA CITY, AZ 85616 |
| 18672458 | WELTY, GILBERT | 982 RIDGE TRAIL | SPRING BRANCH, TX 78070 |
| 18672459 | WEST, MARY | 11426 N SILVER PHEASANT LOOP | TUCSON, AZ 85737 |
| 18672460 | WESTBERG, CHRISTOPHER | 11418 E STARKEY CIRCLE | MESA, AZ 85212 |
| 18672461 | WESTERN B SOUTH TX, LLC | 233 S. WACKER DRIVE, SUITE 4700 | CHICAGO, IL 60606 |
| 18672462 | WESTERN FLEET SERVICES, INC | DBA DESERT HAVEN TRAILER | 3800 SHELL ST | EL PASO, TX 79925 |
| 18672463 | WESTLAKE, TIMOTHY | 1033 CIRCULO GOLONDRINA | RIO RICO, AZ 85648 |
| 18672464 | WEX BANK | P.O. BOX 4337 | CAROL STREAM, IL 60197–4337 |
| 18672465 | WEX–TEX MARKETING, LTD. | DITCH WITCH SOUTHWEST | PO BOX 60727 | MIDLAND, TX 79711 |
| 18672466 | WEYAND, RUDOLF | 3422 BUSINESS CENTER DRIVE SUITE 106–10 | PEARLAND, TX 77584 |
| 18672467 | WHATLEY, JAYLEN D | 2727 SYNOTT ROAD # 2405 | HOUSTON, TX 77082 |
| 18672468 | WHEELER, CHRIS & MARYA | 4517 E 16TH STREET | TUCON, AZ 85711 |
| 18672469 | WHELAN CONSTRUCTION LAW, P.A. | 2950 HALCYON LANE, SUITE 707 | JACKSONVILLE, FL 32223 |
| 18672470 | WHETSTONE, MAURA | 6162 E 20TH ST | TUCSON, AZ 85711 |
| 18672471 | WHITAKER, KIMBALL | 3579 E HAZELTINE WAY | CHANDLER, AZ 85249 |
| 18672472 | WHITE MOUNTAIN ROOFING | 1206 POST AVE | ALAMOGORDO, NM 88310 |
| 18672473 | WHITE WATER LLC | 301 S. 29TH ST. | PHOENIX, AZ 85034 |
| 18672474 | WHITE, BRANDON | 2317 YELLOWHAMMER AVE | MCALLEN, TX 78504 |
| 18672475 | WHITE, ERINNE FRANCES | 7105 EAST CALLE ARTURO | TUCSON, AZ 85710 |
| 18672476 | WHITE, ERNIE | 5928 HIDDEN ACRES DR | EL PASO, TX 79924 |
| 18672477 | WHITE, FERNANDO | 3912 JOSE DE LA PAZ | LAREDO, TX 78046 |
| 18672478 | WHITE, GEORGE | 175 HOAGLAND ROAD | LAS CRUCES, NM 88005 |
| 18672479 | WHITE, MIRNA D | 327 STONEHILL | EDINBURG, TX 78541 |
| 18672480 | WHITE, ROBERT | 4639 MESA CENTRAL DRIVE | LAS CRUCES, NM 88011 |
| 18672481 | WHITE, TOM | 15544 W MYRTLE AVE | LITCHFIELD PARK, AZ 85340 |
| 18672482 | WHITEHOUSE, BRYAN JESSE | 418 WEST SAMANO STREET | EDINBURG, TX 78539 |
| 18672483 | WHITEHOUSE, KEVIN | 1912 MEADOW WAY DRIVE | MISSION, TX 78572 |
| 18672484 | WHITLEY, WILLIAM | 4904 ROUND ROCK DR | EL PASO, TX 79924 |
| 18672485 | WIDMER, ROBERT | 4125 S 97TH AVE | TOLLESON, AZ 85353 |
| 18672486 | WIEBE, FREDRICK H | 17035 W SAGUARO PARK LN | SURPRISE, AZ 85387 |
| 18672487 | WIENECKE, SHEA | 15802 N 23RD DR. | PHOENIX, AZ 85023–4105 |
| 18672488 | WIGLE, RICHARD | 1860 N MOON VALLEY PL | TUCSON, AZ 85745 |
| 18672489 | WILBUR, KATHRYN | 9515 W SANDSTONE DR | SUN CITY, AZ 85351 |
| 18672490 | WILCOX, JEFFREY E | 3209 DYER ST | LAS CRUCES, NM 88011 |
| 18672491 | WILDWOOD MANAGEMENT GROUP | 2611 NORTH MAIN | SAN ANTONIO, TX 78212 |
| 18672492 | WILKIE, VIDA | 3940 SADDLE FORK COURT | LAS CRUCES, NM 88012 |
| 18672493 | WILLACY COUNTY CODE ENFORCEMENT | ROBERT SALINAS | 576 W. MAIN ST. #152 | RAYMONDVILLE, TX 78580 |
| 18672494 | WILLACY COUNTY TAX ASSESSOR–COLLECTOR | 92 N 3RD STREET #202 | RAYMONDVILLE, TX 78580 |
| 18672495 | WILLIAMS, CHASITY M | 2600 BELLEFONTAINE ST APT D28 | HOUSTON, TX 77025 |
| 18672496 | WILLIAMS, CYNTHIA C | 1000 PASCHAL ST APT 801 | KERRVILLE, TX 78028 |
| 18672497 | WILLIAMS, DANIELLE E | 6618 BROKEN STONE | HOUSTON, TX 77084 |
| 18672498 | WILLIAMS, DANIELLE ELAINE | 9757 WINDWATER DRIVE APT 5310 | HOUSTON, TX 77075 |
| 18672499 | WILLIAMS, ERIC J | 3727 W FAITH HILL ST 2 | EDINBURG, TX 78541 |
| 18672500 | WILLIAMS, HUGH F | 94 COUNTY ROAD 4878 | DAYTON, TX 77535 |
| 18672501 | WILLIAMS, JAMES C | 9250 E 38TH ST | TUCSON, AZ 85730 |
| 18672502 | WILLIAMS, JAVIER | 1013 SAN MIGUEL ST | ALAMOGORDO, NM 88310 |
| 18672503 | WILLIAMS, JOYCE | 11202 GOLDEN RAY DR | CYPRESS, TX 77429 |
| 18672504 | WILLIAMS, JUSTIN D | 9353 VISCOUNT BLVD | EL PASO, TX 79925 |
| 18672505 | WILLIAMS, KARROL | 10272 S DELIVERANCE WAY | HEREFORD, AZ 85615 |
| 18672506 | WILLIAMS, MICHAEL | 315 BOSQUE | ALAMOGORDO, NM 88310 |
| 18672507 | WILLIAMS, MIKAYLA A | 7700 WILLOW CHASE BLVD APT 730 | HOUSTON, TX 77070 |
| 18672508 | WILLIAMS, TERRY | 1903 TENCHA ST | MISSION, TX 78572 |
| 18672509 | WILLIAMS, VERONICA VELIZ | 3727 W FAITH HILL ST 2 | EDINBURG, TX 78541 |
| 18672510 | WILLIAMSEN–BERRY, TORA | 10609 E KAREN GANNON PL | TUCSON, AZ 85747 |
| 18672511 | WILLIAMSON, BRITNEY | 2121 POSTOAK LN | GROVES, TX 77619 |
| 18672512 | WILLIAMSON, FRED | 921 N HIGHWAY 80 | SAINT DAVID, AZ 85630 |
| 18672513 | WILLIAMSON, NIKELAS M | 2062 E CAMERON WAY 1065 | TEMPE, AZ 85281 |
| 18672514 | WILLIE, BRIANNA | 46 INDIAN WELLS DRIVE | MANVEL, TX 77578 |
| 18672515 | WILSON, DAVID A | 2747 E CALLE TOBO | TUCSON, AZ 85706 |
| 18672516 | WILSON, MICHAEL | 3208 MYNAH AVE | MCALLEN, TX 78504 |

18672517   WILSON, NELLIE       5950 S MORRIS BLVD        TUCSON, AZ 85706
18672518   WILSON, SHANE A      5603 PATAGONIA DR       LAS CRUCES, NM 88011
18672519   WINSLETT STUDNICKY MCCORMICK & BOMSER       1177 AVENUE OF THE AMERICAS       NEW YORK, NY 10036
18672520   WINSTON, MICAH      12103 MEREWOOD LN        HOUSTON, TX 77071
18672521   WINSTRYG, SIGVALD       13948 E ANACAPA DR       VAIL, AZ 85641
18672522   WISE, CLAYTON JEFFREY       3003 WEST SAHARA STREET        TUCSON, AZ 85705
18672523   WISE, KEN      11070 E LINDEN ST       TUCSON, AZ 85749
18672524   WITT, MICHELLE      1228 W VERSILIA DR       TUCSON, AZ 85755
18672525   WITT, TERRY      410 BRENTWOOD DR        ALAMOGORDO, NM 88310
18672526   WOGSTAD, CLARA      237 W. 4TH ST        BENSON, AZ 85602
18672527   WOLF, DOUGLAS      2458 WEST SKYLINE LANE        QUEEN CREEK, AZ 85142
18672528   WOLFE, HUGH      6150 ANDROMEDA LOOP       LAS CRUCES, NM 88012
18672529   WOLLE, BRUCE      3397 APPLE CROSS PLACE       LAS CRUCES, NM 88005
18672530   WOOD, LEWIS      14217 W TERRITORIAL LN       SUN CITY WEST, AZ 85375
18672531   WOOD, TERRI      26218 N 159TH AVE        SURPRISE, AZ 85387
18672532   WOODS, TIMOTHY RICHARD       3736 W SCENIC LOOP        WILLIAMS, AZ 86046
18672533   WOODSON, EDWIN      3115 AREBA STREET        HOUSTON, TX 77091
18672534   WOODWARD, ADAM      4303 COUNTRY ROAD 3841       SAN ANTONIO, TX 78253
18672535   WRIGHT      219 WINCHESTER CT       ALAMOGORDO, NM 88310
18672536   WRIGHT, TINA      9622 E 42ND ST        TUCSON, AZ 85730
18672537   WU, YEEMING TIM      59 LEGEND LN        HOUSTON, TX 77024
18672538   WUOLLE, DEVIN J      10328 W DEVONSHIRE AVE        AVONDALE, AZ 85307
18672539   WURTZ, ALLEN      8020 W SILVER FLOWER PL       TUCSON, AZ 85735
18672540   X–TREME BUILDERS      14200 ASHFORD – SUITE C       EL PASO, TX 79928
18672540   XCEL ENERGY DG      PO BOX 59       MINNEAPOLIS, MN 55440–0059
18672542   Y ENERGY SOLUTION       11010 GLORIA DR       HOUSTON, TX 77013
18672543   YACOVONE, FRANCIS X      2826 WOODCREST       SAN ANTONIO, TX 78209
18672544   YANEZ, CECILIA LUNA       5316 CLOUDCROFT RD NW       ALBUQUERQUE, NM 87105
18672545   YATES, ALVIN      3008 JARVIS DRIVE       EL PASO, TX 79935
18672546   YAW, ALEC      217 6TH AVE E       BUCKEYE, AZ 85326
18672547   YBARRA, DANIELL      11010 GLORIA DRIVE       HOUSTON, TX 77013
18672548   YBARRA, JORGE      11010 GLORIA DRIVE       HOUSTON, TX 77013
18672549   YBARRA, ORALIA      712 DOHERTY ST       SAN BENITO, TX 78586
18672550   YDSP HUMAN AND HEALTH SERVICES       9314 JUANCHIDO LANE       EL PASO, TX 79907
18672551   YEAMAN, MICHAEL      36406 W FOREST GROVE ST       TONOPAH, AZ 85354
18672552   YEPIZ, AMBAR NABIL      3701 W CALAVAR RD       PHOENIX, AZ 85053
18672553   YEXT, INC.      PO BOX 9509       NEW YORK, NY 10087
18672554   YINGLING, WILLIAM      14925 TIERRA FORTALEZA AVE       EL PASO, TX 79938
18672555   YIRGA, GETACHEW      513 S 41ST DR       LAVEEN, AZ 85339
18672556   YIRGA, GETACHEW      8513 S 41ST DR       LAVEEN, AZ 85339
18672557   YODER, TOMMY      2848 MADDOX LOOP       LAS CRUCES, NM 88011
18672558   YORDY, TRISTAN      2319 SUSAN ST       HARLINGEN, TX 78550
18672559   YOST, MICHAEL STEVEN       223 GILA PLACE       TOMBSTONE, AZ 85638
18672560   YOUNG, CHARLES      619 W ORANGE ST       PEARCE, AZ 85625
18672561   YOUNG, JENNIFER M      123 E VERA LN       TEMPE, AZ 85284
18672562   YOUNG, JULIA H      3429 N 35TH ST       PHOENIX, AZ 85018
18672563   ZABALA RODRIGUEZ, GLENDIS E      12636 SUN EMPRESS DR       EL PASO, TX 79938
18672564   ZALOUDEK, KRISTA      18723 VIA PRINCESSA #1042       CANYON COUNTRY, CA 91387
18672565   ZAMARRIPA, MIGUEL      518 PATRICK HENRY DR       LAREDO, TX 78046
18672566   ZAMBRANO, PATRICIA GARCIA      222 W TREVINO ST       RIO GRANDE CITY, TX 78582
18672567   ZAMORA, ALEX      810 MUNDY DRIVE       EL PASO, TX 79902
18672568   ZAMORA, ARTEMIO      4315 KINGSTON CT       LAS CRUCES, NM 88012
18672569   ZAMORA, ILIANA      4530 VANESITA,       LAREDO, TX 78046
18672570   ZAMORA, IMELDA      204 S RABB RD       LA FERIA, TX 78559
18672571   ZAMORA, JORGE      25069 TEAL CIR       SAN BENITO, TX 78586
18672572   ZAMORA, JUAN O      14736 CALHOUN       EL PASO, TX 79901
18672573   ZAMORA, MIGUEL      8245 GUADALUPE AVENUE       MONTE ALTO, TX 78538
18672574   ZAMORA, RAMIRO      8245 GUADALUPE AVE       MONTE ALTO, TX 78538
18672575   ZAMORANO, WENDY      804 BALDWIN LOOP       COOLIDGE, AZ 85128
18672576   ZAMUDIO, ANA LAURA      2717 BRAIDS DR       LAREDO, TX 78045
18672577   ZAMUDIO, ARTURO      14632 TIERRA OVIEDO AVENUE       EL PASO, TX 79938
18672578   ZAPATA      1998 ATHENS ST       BROWNSVILLE, TX 78520
18672579   ZAPATA, DAVID      2841 EMORY LOOP       LAREDO, TX 78043
18672580   ZAPATA, MANUEL      4306 CONSTITUTION CT       LAREDO, TX 78046
18672581   ZAPATA, MARTIN      345 BALLENGER STREET       SAN BENITO, TX 78586
18672582   ZAPATA, RAFAEL      5512 BARRY DR       EDINBURG, TX 78542
18672583   ZAPIER      548 MARKET ST.      #62411       SAN FRANCISCO, CA 94104
18672584   ZARAGOZA, ANGELICA      1614 LOWRY ROAD       LAREDO, TX 78045
18672585   ZARATE, JESUS TORRES      4422 BLOOMDALE       SAN ANTONIO, TX 78218
18672586   ZARDENETA, ALFONSO      31923 OLD HEMPSTEAD RD       MAGNOLIA, TX 77355
18672587   ZAVALA PALOMARES, MA DOLORES      4021 WESTLAND DR       BROWNSVILLE, TX 78521
18672588   ZAVALA, MIGUEL      3248 DERBY POINT DR       EL PASO, TX 79938
18672589   ZAZWIRSKY, ZACKARY      1700 SNOW DR       ALAMOGORDO, NM 88310
18672590   ZELAYA, REYNALDO      5701 INGOMAR WAY       HOUSTON, TX 77053
18672591   ZENTENO, JOSE M      2100 DOVE ST       MISSION, TX 78572
18672592   ZEPEDA, ALBERT      6160 GUADALUPE RIVER STREET       BROWNSVILLE, TX 78526
18672593   ZERO CARBON ENERGY      1465 GREG POWERS DR       EL PASO, TX 79936

| 18672594 | ZERO ENERGY LLC | 5849 KINGS XING | BROWNSVILLE, TX 78526 |
| 18672595 | ZIMMER, WILLIAM | 19016 N DIAMANTE DR | SURPRISE, AZ 85387 |
| 18672596 | ZINNEL, MITCHELL | 1321 E LEMON ST | TEMPE, AZ 85281 |
| 18672597 | ZITNIK, SOLIT A | 1916 N PENNINGTON DR | CHANDLER, AZ 85224 |
| 18672598 | ZIWA HOLDINGS LTD | 3521 OLD PORT ISABEL RD. | BROWNSVILLE, TX 78526 |
| 18672599 | ZOELLNER, JAY B | 5628 N SCOTTSDALE RD | PARADISE VALLEY, AZ 85253 |
| 18672600 | ZOHNER, DENNIS W | 4870 HO HUM TRL | LAKE MONTEZUMA, AZ 86335 |
| 18672601 | ZONA SOLAR LLC | 123 N CENTENNIAL WAY | SUITE 250 | MESA, AZ 85201 |
| 18672602 | ZUBIA, ADRIAN | 1150 HUNTERS RIDGE PL | EL PASO, TX 79912 |
| 18672603 | ZUBIATE, JUAN | 110 1/2 W 5TH ST | DEXTER, NM 88230 |
| 18672604 | ZUNIGA, EDDIE | 11623 N 148TH DR | SURPRISE, AZ 85379 |
| 18672605 | ZUNIGA, RAFAEL H | 25706 DUNES | SAN ANTONIO, TX 78264 |

TOTAL: 4691